**Look-See Concordance Report**

---

UNIQUE WORDS: **2,342**
TOTAL OCCURRENCES: **11,373**
NOISE WORDS: **384**
TOTAL WORDS IN FILE: **32,741**

---

SINGLE FILE CONCORDANCE

---

CASE SENSITIVE

---

INCLUDES ALL TEXT OCCURRENCES

---

DATES ON

---

INCLUDES PURE NUMBERS

---

POSSESSIVE FORMS ON

### – DATES –

**7/3/99** [1]
   162:2
**7/22/01** [2]
   183:8, 14
**7/23/01** [14]
   44:14; 47:14, 19; 53:19;
   93:20; 105:13; 107:13;
   139:21; 140:23; 141:18, 22;
   187:18; 209:2; 218:10
**7/25/2001** [1]
   194:3
**9/18/2001** [2]
   124:12, 13
**10/05/2001** [1]
   134:8
**10/5/01** [1]
   112:4
**10/22/99** [1]
   162:18
**April 9, 1950** [1]
   6:6
**August 2, 2001** [2]
   138:24; 140:21
**August 10, 2001** [1]
   201:25
**August 10th** [1]
   201:21
**February 4, 2000** [1]
   139:5
**February 4, 2001** [1]
   139:19
**January, 2004** [1]
   223:20
**January 7, 2004** [1]
   1:16
**January 31** [1]
   177:17
**July** [2]
   17:12; 177:17
**July 23, 2001** [2]
   20:12; 93:25
**July 25, 2001** [1]
   93:16
**July 31** [3]
   203:4, 6; 221:12
**March** [1]
   29:19
**November** [1]
   23:2
**November 1** [1]
   220:19
**November 8, 2001** [1]
   151:22
**November 11th** [1]
   21:3
**November 12** [3]
   143:15, 21, 25
**October 5** [1]
   111:8
**October 5, 2001** [1]
   110:3
**October 5th** [1]
   125:15
**October 16** [1]
   148:11
**October 16, 2001** [1]
   156:23
**October 29, 1999** [1]
   165:23
**September 18** [1]
   125:14
**September 24** [1]
   221:3
**September 24, 2001** [1]
   159:15
**September of 2001** [1]
   125:6
**September of 24 2001** [1]
   159:20

### – $ –

**$1,163.70** [1]
   176:10
**$1,184,660.20** [1]
   160:5
**$1,240,000** [1]
   71:2
**$120** [2]
   175:23; 176:2
**$128,000** [1]
   133:10
**$14,000** [1]
   211:13
**$148,000** [1]
   177:22
**$157,000** [1]
   210:12
**$188,000** [2]
   151:10; 159:2
**$2,013.213** [1]
   169:2
**$200,000** [1]
   80:9
**$25,000** [4]
   83:16; 176:18; 177:16, 20
**$250,000** [1]
   200:15
**$251,000** [1]
   158:24
**$40,000** [6]
   82:3, 7; 131:12; 146:11, 19;
   176:16
**$44,000** [1]
   210:20
**$45** [1]
   114:12
**$500,000** [1]
   130:11
**$560,267** [1]
   166:23
**$59,000** [5]
   181:18, 21; 182:11, 24
**$6,375** [1]
   175:16
**$60,000** [1]
   182:25
**$624,000** [2]
   80:24; 81:9
**$637,000** [1]
   125:7
**$637,907.13** [1]
   124:15
**$65,000** [6]
   82:23; 118:19; 119:5, 7;
   128:9; 133:12
**$661,000** [5]
   119:4; 129:25; 130:9; 148:18;
   177:23
**$727,000** [9]
   83:6; 111:10, 25; 127:9;
   133:2; 150:14; 157:3; 160:16;
   212:25
**$75** [1]
   113:15
**$795** [1]
   214:10
**$800,000** [2]
   81:15, 17
**$81** [1]
   214:23
**$810,160.76** [1]
   82:3
**$819,100** [2]
   80:3, 20
**$850,160.76** [1]
   82:2
**$90,000** [10]
   125:13; 126:4, 22, 25; 127:4;
   130:22; 132:7, 21; 134:7;
   135:6

### – 0 –

**01** [1]
   59:17
**06103** [1]
   2:4
**08736** [1]
   4:12

### – 1 –

**1** [13]
   16:16; 54:11; 86:2; 113:7, 8;
   123:12; 151:23; 161:7, 16,
   17; 175:11; 209:9; 220:19
**1.2** [4]
   16:15; 71:4; 81:5, 16
**1.248** [3]
   168:24; 177:5, 9
**1.5** [1]
   206:4
**10** [22]
   5:22; 10:3; 31:10; 49:4;
   93:17; 123:8, 10; 130:16;
   163:17; 181:17, 19, 21, 23,
   24; 182:11, 25; 201:25
**10-page** [1]
   161:6
**10/05** [4]
   130:8, 21; 131:6; 132:6
**10/05/2001** [1]
   134:8
**10/22/99** [1]
   162:18
**10/5/01** [1]
   112:4
**100** [3]
   49:7, 23; 180:9
**101** [2]
   210:21; 220:12
**104** [1]
   220:13
**10595** [1]
   2:9
**106** [1]
   220:14
**108** [1]
   220:15
**10:00** [1]
   1:17
**10th** [1]
   201:21
**11** [6]
   169:14, 15, 18; 205:2, 7;
   221:23
**117** [1]
   222:8
**11:01** [1]
   204:6
**11:06** [2]
   141:23; 142:3
**11:15** [1]
   204:7
**11th** [1]
   21:3
**12** [3]
   143:15, 21, 25
**120** [1]
   220:16
**13** [5]
   22:13; 113:4; 170:3; 172:13,
   14
**135** [1]
   220:17
**138** [1]
   220:18
**14** [1]
   176:10
**140** [1]
   220:19
**144** [1]
   220:20
**148** [2]
   82:8; 144:23
**149** [1]
   220:21
**15** [7]
   21:15, 24; 49:4; 164:3;
   166:19; 221:24
**153** [1]
   220:22
**155** [1]
   221:2
**156** [1]
   221:3
**157** [2]
   210:22; 221:4
**16** [2]
   148:11; 156:24
**164** [1]

221:5
**167** [1]
  222:9
**17** [2]
  205:10; 220:9
**171** [1]
  221:6
**176** [1]
  221:7
**17th** [1]
  223:20
**18** [3]
  125:14; 193:5, 13
**183** [1]
  221:8
**188** [5]
  83:15; 159:7; 210:25; 211:2, 9
**188,198.48** [1]
  145:12
**189** [1]
  221:9
**19** [1]
  141:23
**19-page** [1]
  160:2
**194** [1]
  221:10
**1950** [1]
  6:6
**196** [1]
  221:11
**1968** [1]
  203:19
**1983** [2]
  7:13, 18
**1990** [1]
  161:21
**1995** [2]
  7:19, 25
**1999** [2]
  162:23; 165:23
**1:30** [1]
  206:2

– 2 –

**2** [68]
  5:13, 14, 16; 11:12; 13:24, 25; 14:2, 3; 15:5; 21:13; 22:14, 20, 23; 23:3, 11, 13; 28:5, 14; 32:6; 45:6; 53:10; 54:11; 57:6; 82:4; 86:21; 90:20; 93:20; 94:3; 100:2; 102:14; 106:13, 14; 107:23; 109:11; 117:9; 123:12, 13; 124:20; 129:23; 135:7; 138:24; 139:12, 15; 140:22; 144:24; 148:25; 149:4; 151:24; 153:17; 157:10; 161:16; 172:17; 176:18; 177:18, 19; 178:17, 19; 181:11; 187:13; 193:15; 196:7; 203:17; 204:23; 209:10, 16
**2,100** [1]
  140:2
**2-page** [1]
  160:2
**2-story** [2]
  59:10, 14
**20** [7]
  41:10; 49:4; 101:4; 112:7; 163:18; 203:4; 204:23
**200** [3]
  2:8; 210:19; 221:12
**2000** [1]
  139:5
**2001** [17]
  20:13; 93:17, 25; 110:3; 111:8; 122:10; 125:6; 134:8; 138:24; 139:19; 140:22; 151:22; 156:24; 159:15, 20; 194:12; 201:25
**2003** [1]
  21:3
**2004** [3]
  1:16; 219:3; 223:20
**203-834-9574** [1]
  142:5
**205** [1]
  221:13
**206** [1]
  221:14
**208** [1]
  222:10
**21** [2]
  198:11; 221:25
**211** [1]
  221:15
**212** [1]
  221:16
**213** [1]
  222:11
**215** [1]
  211:12
**22** [2]
  9:25; 107:21
**23** [10]
  20:13; 93:25; 169:14, 15, 18; 170:4; 172:13, 14; 185:13; 222:2
**24** [3]
  159:15, 20; 221:3
**25** [9]
  16:12; 22:12, 14, 19; 23:15; 93:16; 164:21; 177:2; 178:18
**25,000** [1]
  83:25
**26** [7]
  112:8; 124:18, 19; 129:7; 142:3; 222:3
**26-page** [1]
  112:13
**29** [2]
  22:9; 165:23

– 3 –

**3** [22]
  5:14; 15:5; 27:14; 42:22; 90:21; 93:7, 13; 94:4, 9; 113:4; 134:7; 143:19; 153:17; 162:12; 168:22; 174:20; 175:21, 22; 178:7; 179:3; 185:13; 211:2
**3-page** [3]
  143:19; 148:9; 156:22
**3-way** [5]
  42:19, 21; 43:2; 94:8; 96:16
**3-year** [2]
  68:15, 16
**30** [3]
  1:22; 58:20; 60:6
**31** [5]
  177:17; 203:4, 6; 221:12; 222:4
**319** [1]
  4:11
**34** [10]
  11:18; 17:24; 19:19; 44:14, 20; 93:16; 105:13; 168:23; 187:2; 215:24
**35** [1]
  26:13

– 4 –

**4** [17]
  5:13, 14, 16; 6:11; 7:7; 9:24; 139:5, 19; 147:15, 16; 151:24; 152:20; 165:4; 185:13; 203:14; 215:10
**4,000** [1]
  8:22
**4,163.70** [1]
  175:22
**40** [3]
  58:20; 60:6; 152:24
**44** [1]
  211:12
**45** [1]
  222:5
**48** [1]
  203:21
**4:15** [1]
  218:21
**4th** [2]
  180:13, 15

– 5 –

**5** [14]
  61:8, 9; 65:24; 94:15, 23; 110:3; 111:8; 114:6; 116:7; 123:11; 151:21; 152:5, 9; 179:22
**50** [4]
  58:20; 60:6; 131:12; 152:24
**52** [2]
  165:20; 203:20
**59** [2]
  181:17, 23
**5th** [2]
  125:15; 151:24

– 6 –

**6** [6]
  94:15; 96:9; 116:2; 170:7, 8; 192:16
**624** [2]
  81:4; 202:18
**636** [1]
  130:10
**637** [6]
  127:9; 128:6, 8; 130:22; 131:14; 134:16
**6375** [1]
  175:12
**65** [11]
  83:4; 118:16, 17; 128:2, 4; 129:24; 130:15; 133:3, 7, 9; 148:22
**66** [2]
  108:24; 220:10
**661** [9]
  83:2; 127:25; 128:24, 25; 129:4, 18; 133:3, 4, 11
**69** [1]
  222:6
**696,235** [1]
  82:20

– 7 –

**7** [10]
  1:16; 97:11; 100:15, 19; 102:6; 105:3, 6; 106:5; 142:4; 166:22
**7/22/01** [2]
  183:8, 14
**7/23** [1]
  59:17
**7/23/01** [14]
  44:14; 47:14, 19; 53:19; 93:20; 105:13; 107:13; 139:21; 140:23; 141:18, 22; 187:18; 209:2; 218:10
**7/25** [2]
  194:8, 12
**7/25/2001** [1]
  194:3
**7/3/99** [1]
  162:2
**70** [1]
  183:4
**71** [1]
  222:7
**727** [23]
  82:22; 83:4, 15; 111:9, 15; 118:15; 119:2, 5, 7; 128:2, 3, 5; 129:24; 130:4, 15, 22; 133:5, 6, 9, 11; 134:16; 181:3, 10
**727,919.80** [2]
  111:19; 112:9
**795** [1]
  213:21

– 8 –

**8** [8]
  84:21; 102:6; 116:24; 130:17; 131:7, 12; 147:16; 151:22
**8/19** [1]
  167:9
**81** [1]
  220:11
**810,166** [1]
  83:24
**819** [3]
  81:4; 82:19; 202:20
**835,166.76** [1]
  83:25
**8:05** [2]
  204:15, 16

– 9 –

**9** [8]
  6:6; 100:17, 23; 101:7, 10, 23; 102:3; 221:22
**9/18** [7]
  130:8, 20; 131:2, 5, 8; 132:6; 134:7

9/18/2001 [2]
*124:12, 13*

— A —

a.m. [4]
*1:17; 93:17; 204:6, 7*
able [3]
*156:6; 157:23; 191:24*
abstract [1]
*178:16*
accepted [1]
*189:9*
access [1]
*16:17*
Accidental [1]
*90:9*
accidental [2]
*88:24; 90:10*
accord [1]
*208:12*
According [1]
*211:11*
according [3]
*86:7; 167:9; 175:20*
account [1]
*153:9*
accounting [2]
*120:12; 146:24*
accuracy [3]
*116:18; 207:10; 208:5*
accurate [11]
*9:2; 73:14; 131:24; 146:6; 156:25; 169:4; 178:2; 186:25; 194:10; 212:22; 215:22*
Acorn [1]
*180:18*
act [3]
*31:2, 17; 145:3*
action [10]
*33:8, 12, 16; 34:19; 46:14; 78:9; 106:18; 137:22; 138:18; 223:16*
actions [1]
*98:8*
activated [1]
*204:21*
active [1]
*52:10*
activities [1]
*108:10*
Activity [1]
*220:18*
activity [2]
*141:11, 17*
Actual [1]
*210:23*
actual [29]
*20:9; 65:17; 66:7, 10; 68:14; 82:25; 91:11; 118:9, 12; 124:19; 127:25; 128:23; 129:25; 130:11, 25; 131:2; 133:14, 17; 153:15, 21; 163:10; 178:8; 179:5; 185:17, 20, 22; 202:17; 211:7*
ACV [1]
*129:25*
add [4]
*83:24; 120:12; 178:6, 14*
added [1]
*188:16*

addendum [7]
*32:11, 17, 22; 34:17; 93:4; 104:11, 18*
adding [1]
*54:11*
addition [17]
*48:2; 53:11; 54:10, 25; 56:17; 63:7; 114:15; 122:20; 154:2, 13, 14, 18; 179:8; 187:7; 188:5; 208:7; 214:20*
additional [14]
*16:8, 9, 10; 83:17; 102:7; 147:6, 19; 158:3; 176:21; 177:9, 13; 180:7; 214:14, 20*
additions [1]
*53:7*
address [2]
*29:17; 70:25*
addressed [1]
*110:12*
adds [1]
*123:18*
adjacent [1]
*87:2*
adjust [4]
*7:23; 36:19; 57:15; 201:6*
Adjusted [1]
*70:18*
adjusted [6]
*55:14; 57:2; 63:21; 70:17; 125:24; 163:19*
adjuster [30]
*7:4, 6, 22; 9:19, 24; 10:2, 4, 8, 11, 12, 13; 20:4; 28:2, 3, 22; 57:11, 14; 61:22; 62:5, 24; 72:10; 74:19; 77:21; 88:10; 100:8; 101:5; 119:15; 150:24; 196:2; 215:20*
adjuster's [1]
*62:23*
Adjusters [4]
*158:13, 18; 159:21; 160:5*
adjusters [8]
*28:5, 14; 36:12; 61:14; 143:22; 144:9; 160:21; 194:18*
adjusting [15]
*11:16, 24; 12:8; 17:10, 15; 40:19; 41:10, 18, 20; 43:20; 46:2; 52:24; 56:19; 88:3; 155:23*
Adjustment [1]
*178:13*
adjustment [18]
*12:3; 14:6; 15:21, 22; 25:2, 11; 36:8, 16; 37:15; 45:13; 70:18, 23; 90:3, 4; 111:3; 144:10; 150:25*
admit [1]
*59:13*
advance [10]
*82:6, 9; 146:11; 166:7; 176:16, 19, 20, 21; 177:15; 178:15*
advanced [2]
*99:12; 102:10*
advances [1]
*177:19*
advising [1]
*36:8*
aforementioned [28]

*21:6; 69:25; 84:15; 104:22; 107:25; 110:6; 124:24; 139:9; 141:11; 143:14; 148:4; 152:6; 156:18; 158:12; 159:14; 161:2; 168:6; 179:17; 186:17; 192:23; 193:8; 197:14; 200:4; 203:5; 208:14; 209:23; 214:15; 215:12*
against-COMMAND [1]
*1:10*
age [1]
*66:6*
agency [1]
*107:6*
agent [6]
*55:19, 20, 22; 145:25; 146:3; 208:22*
aggregate [1]
*185:18*
agree [8]
*60:19; 62:12; 78:23; 121:23; 122:10; 126:3; 159:10; 188:25*
AGREED [3]
*3:5, 11, 17*
agreed [13]
*61:12; 62:21; 66:12; 118:14; 125:23; 129:14; 130:5; 133:2; 144:19; 146:5; 157:6; 159:6; 160:14*
agreement [2]
*131:25; 139:23*
Alarm [1]
*204:12*
alarm [48]
*23:6, 13; 34:6; 44:16, 19; 45:7, 23; 86:6; 97:13, 18, 24, 25; 98:7, 9, 10, 14, 17, 25; 99:3; 100:6, 7; 114:10, 14, 16; 116:4, 10; 136:10; 137:2, 5, 11, 19; 140:11; 141:17; 142:4; 166:14; 188:9; 198:3, 5, 6, 15; 204:3, 8, 20; 209:16; 217:9, 17, 21*
albeit [1]
*127:17*
ALE [3]
*176:21; 177:15, 20*
alert [1]
*54:19*
alerted [2]
*44:13; 54:23*
Allow [1]
*214:19*
allowance [1]
*211:13*
allowed [2]
*132:21; 147:8*
Allstate [5]
*8:5, 7, 11; 164:2, 8*
alone [2]
*15:11; 27:17*
Alouette [7]
*28:4; 36:11, 19; 37:6, 11; 148:11; 159:21*
altogether [1]
*152:3*
amount [37]
*16:2; 62:21; 66:12, 22; 67:3, 10; 71:4; 79:6, 11; 82:19; 83:9; 111:5, 7, 23, 25;*

*118:21; 130:14; 133:22, 25; 134:3; 145:12; 146:22; 148:18; 149:11; 156:6, 10, 13; 157:6, 23; 159:6; 175:12, 21, 22, 25; 202:16; 214:23*
amounts [2]
*175:6; 179:3*
analysis [6]
*89:25; 90:11; 104:11; 105:3, 12, 15*
analyst [1]
*171:21*
Anderson [2]
*56:16; 187:14*
animal [5]
*73:18; 78:16; 90:16; 108:25; 170:11*
animals [9]
*71:11, 21; 72:5; 73:3; 74:13; 169:16, 21, 24; 170:9*
Answer [1]
*67:4*
answer [65]
*4:24; 8:12, 15, 24; 11:10, 20; 19:7, 8, 14, 15, 23; 22:13, 18; 23:7, 12; 34:22; 40:23; 44:21; 46:10, 16, 17; 50:6, 13, 17; 51:3, 5, 21, 23; 52:6, 7, 12, 16; 53:5, 25; 54:2, 18, 22; 55:10, 11, 17; 56:7; 60:10; 69:9; 73:15; 76:17, 18; 78:11; 87:15; 101:19; 115:13; 119:25; 122:15, 18; 145:7, 14; 162:8; 165:19; 167:18; 181:3; 184:12, 13; 185:6; 190:2; 211:25; 212:3*
answered [1]
*184:10*
answering [3]
*15:17; 24:2, 8*
answers [2]
*21:23; 25:24*
anticipate [1]
*125:22*
anytime [1]
*50:24*
Anywhere [1]
*15:5*
anywhere [3]
*12:12; 54:7; 81:6*
Apparently [3]
*176:7; 195:8; 210:8*
apparently [3]
*116:6; 186:12; 214:22*
appear [9]
*91:20; 124:21; 173:9, 13; 189:22; 191:6; 195:12, 17; 212:15*
appears [17]
*84:23; 85:2; 91:10; 96:10; 111:13; 113:13; 116:13; 143:24; 158:25; 161:7; 167:20; 168:13; 189:21; 190:8; 209:22; 213:7; 216:8*
appliance [1]
*122:9*
applicable [1]
*169:6*
applied [5]
*82:24; 129:15; 170:19; 174:15; 218:11*

apply [3]
  66:6; 90:13; 174:2
appositive [2]
  210:17, 18
Appraisal [3]
  112:5; 220:15, 16
appraisal [17]
  112:5, 13; 117:20; 124:11,
  14, 25; 125:14; 130:8, 12, 20;
  134:16, 20, 21; 135:7
apprised [1]
  20:5
appropriate [1]
  86:18
approximate [1]
  31:8
approximately [4]
  5:14; 125:13; 159:2; 160:16
approximation [2]
  158:7; 201:12
April [1]
  6:6
architect [1]
  117:15
area [4]
  69:10; 89:19; 113:7; 214:9
argument [1]
  123:7
arranged [1]
  93:14
arrangement [1]
  201:17
arrival [1]
  97:14
arrive [9]
  63:14; 89:16; 119:5; 128:25;
  146:18; 181:25; 211:2, 7, 9
arrived [9]
  25:18; 52:5, 11; 62:11; 64:20;
  128:5, 6; 129:18; 151:14
arriving [4]
  50:20; 101:23; 102:7, 10
articulated [3]
  95:20; 116:3; 117:20
asking [15]
  74:25; 76:11; 82:16; 83:20;
  89:24; 103:17, 25; 104:2;
  130:6; 131:4; 149:23; 168:2;
  182:22; 189:25; 217:3
assess [1]
  48:7
assessed [1]
  200:23
assessment [1]
  80:6
assigned [1]
  93:9
assist [2]
  22:3; 93:9
associated [1]
  31:17
Associates [21]
  30:9; 58:6, 8; 59:21; 60:4, 7,
  25; 61:5; 63:3, 7; 84:21;
  105:4, 7, 11; 110:2; 123:2;
  124:6; 175:13, 19; 181:10;
  186:13
associates [1]
  178:16
assume [4]
  4:25; 79:17; 123:7, 12
Assuming [2]
  73:16; 115:21
assuming [2]
  23:8; 216:19
assurance [1]
  28:25
attached [5]
  107:14; 110:4; 124:20;
  148:24; 160:3
attaching [1]
  125:21
attempt [1]
  155:22
attempted [3]
  99:4; 142:3; 155:21
attend [2]
  6:12, 19
attention [1]
  167:22
attorney [18]
  4:16; 5:7; 13:22; 15:13, 15,
  18; 18:17; 26:4, 25; 33:23;
  72:14; 170:18; 173:15, 17;
  174:22; 184:8; 189:23; 212:8
Attorneys [2]
  2:3, 8
attorneys [1]
  72:24
August [4]
  138:24; 140:21; 201:21, 25
author [3]
  14:25; 91:11; 105:14
authorize [4]
  12:2, 3; 79:5, 7
authorized [3]
  79:11; 91:20; 105:22
available [2]
  13:16; 218:17
Avenue [2]
  187:3; 215:24
average [1]
  89:18
aware [18]
  22:20; 26:14; 30:3; 31:14;
  32:5, 14; 44:12; 45:3, 9, 10;
  49:16; 64:25; 102:2; 114:25;
  115:6; 116:22; 136:4, 6

— B —

B-O-S-T-R-O-M [1]
  28:18
Background [1]
  36:7
background [2]
  15:25; 37:16
bags [1]
  94:15
bank [1]
  164:13
base [6]
  17:16; 72:2; 76:4; 87:24;
  196:24; 207:24
baseboard [1]
  113:4
Based [6]
  23:7; 69:11; 83:13, 22;
  103:23; 119:9
based [44]
  15:19; 18:25; 20:20; 37:18;
  53:21; 59:3; 62:23; 66:22;
  68:24; 71:17; 75:6, 15, 19;
  76:25; 78:24; 80:22; 83:9;
  111:8, 14; 113:12; 116:17;
  118:21; 125:8; 130:6; 131:2;
  132:2, 3, 7; 134:22; 137:23;
  149:25; 150:2, 4, 14, 20, 22;
  153:2; 160:18, 19; 172:9;
  198:6; 208:3; 211:9, 14
basement [3]
  49:9; 154:21, 22
basic [1]
  144:19
Basically [7]
  15:21; 43:7; 48:6; 49:7;
  70:22; 185:9; 208:3
basically [6]
  21:13; 69:8; 130:13, 15;
  144:18; 200:13
basis [8]
  9:4, 7; 50:6; 74:21; 78:2, 8;
  79:3; 100:25
Battery [1]
  29:19
battery [6]
  114:10, 14, 19; 116:4, 10;
  218:3
beams [3]
  198:11, 12, 15
bearing [3]
  90:3, 4; 131:3
bed [12]
  40:5, 10; 87:2, 4; 94:7, 15,
  18; 95:11, 12, 14; 96:24
bedroom [10]
  39:5, 22; 46:20; 97:23;
  102:14; 147:15, 16, 17;
  154:5; 155:4
beforehand [1]
  213:10
behalf [14]
  25:10; 30:15; 31:2; 32:16;
  40:15; 43:17; 46:11; 59:20;
  61:14; 64:11; 95:18; 99:21;
  104:15; 186:22
belief [2]
  39:25; 62:20
believe [69]
  5:25; 13:7, 8; 16:12; 23:5, 13,
  14, 21; 24:18; 25:22; 27:25;
  28:5; 36:13; 37:4; 38:3;
  39:17; 40:6; 44:3, 15; 48:18;
  49:22; 50:8; 53:10, 12; 54:9;
  56:13; 57:11; 58:4; 62:19;
  64:7; 72:7; 73:21; 83:7;
  87:21; 91:21, 24; 95:21; 96:6;
  119:12, 15; 120:13, 15;
  123:3; 129:8; 141:21; 143:5,
  6, 8; 151:19; 156:5, 23;
  157:21; 163:2, 16, 23; 171:7,
  10; 172:3; 179:2; 180:22;
  186:9; 187:10; 188:19; 192:8;
  201:19; 215:19, 21
believes [1]
  95:15
Belmat [1]
  6:13
benefits [1]
  126:10
BG [1]
  145:23
bigger [1]
  120:3
billing [2]
  178:13; 212:13
bills [1]
  215:6
birds [1]
  170:8
birth [1]
  6:5
blackened [3]
  191:17, 20, 23
blacker [2]
  126:9, 10
blank [2]
  212:2; 216:23
blocking [1]
  39:19
blood [1]
  223:16
blurt [1]
  15:17
board [1]
  178:16
board-up [1]
  158:5
body [1]
  122:6
book [1]
  113:20
bookkeeping [1]
  176:22
BORGEEST [1]
  2:7
Borgeest [1]
  4:17
born [1]
  6:7
Bostrom [12]
  28:16, 20; 30:22; 31:16; 32:2,
  14; 90:24; 91:6; 93:15;
  103:19; 104:9, 15
bought [8]
  8:2, 3, 4, 7; 52:20, 24; 53:8;
  68:4
bound [5]
  183:21; 184:5, 15, 24; 185:11
Box [1]
  4:11
box [9]
  94:16; 109:7, 9, 11; 189:21;
  190:25; 191:7, 13; 214:22
boxes [1]
  108:17
branch [1]
  28:22
breach [1]
  89:21
break [4]
  5:4, 5; 36:2; 135:9
breakdown [3]
  147:23; 159:22; 213:18
breaks [1]
  112:22
Bridgeton [1]
  6:8
briefly [1]
  106:4
broken [5]
  16:16; 43:3; 113:2; 195:19;
  196:11
broker [2]

145:25; 146:3
**Bronx** [5]
  142:18, 19; 204:2, 20; 206:4
**Brooklyn** [1]
  142:18
**Brown** [1]
  199:20
**build** [3]
  133:18; 182:8; 216:10
**builder** [7]
  58:4, 5, 9; 61:23; 62:6; 117:6; 124:22
**builder's** [1]
  150:3
**builders** [2]
  120:8; 122:22
**building** [29]
  16:8; 58:11; 63:4; 79:24; 80:20; 81:3, 7, 8, 12, 18, 22; 83:12, 15; 86:5; 91:3; 102:11, 17; 112:2, 21; 114:5; 121:12; 149:3; 150:2; 156:25; 159:22; 202:18; 212:13
**built** [14]
  46:5; 52:17; 55:9; 119:10; 121:6, 11; 127:21; 128:13, 21; 134:4; 161:19, 24; 203:18; 215:23
**built-in** [1]
  49:8
**bulb** [9]
  41:17; 42:19; 43:3, 13; 96:18, 19, 21, 22
**bulk** [1]
  122:12
**bunch** [1]
  209:21
**burglary** [4]
  45:7, 12; 140:11, 18
**burned** [6]
  96:18; 135:21; 154:6, 9; 182:7; 190:14
**burning** [2]
  52:10, 14
**bus** [1]
  205:8
**business** [7]
  9:3; 25:9; 31:6; 62:4; 74:6, 21; 164:6
**buy** [3]
  7:15; 122:3; 155:22
**buying** [3]
  121:20, 21; 122:8
**BX** [1]
  205:13

— C —

**cabinet** [2]
  189:5; 190:23
**cabinets** [7]
  188:21; 189:2, 10, 12, 18; 192:5; 213:9
**cable** [3]
  147:9, 18, 20
**caked** [1]
  126:12
**calculate** [2]
  64:16; 66:2
**calculated** [3]
  59:2; 186:7; 189:4

**calculation** [1]
  153:3
**calculations** [1]
  188:22
**calculator** [1]
  152:2
**call** [7]
  47:21, 23; 50:20; 101:22; 129:14; 142:13; 152:3
**calling** [2]
  14:18; 99:5
**calls** [1]
  142:8
**camera** [1]
  26:10
**camp** [1]
  205:7
**canceled** [2]
  120:12; 157:20
**cancer** [4]
  38:17, 20, 23; 199:9
**capacity** [1]
  9:18
**caps** [1]
  209:9
**captured** [1]
  52:3
**car** [2]
  84:11; 195:24
**card** [1]
  9:3
**cardboard** [1]
  94:16
**care** [1]
  133:5
**Careless** [1]
  89:17
**careless** [4]
  88:5, 24; 89:6, 23
**carelessness** [2]
  89:22, 23
**carousels** [1]
  206:16
**carrying** [1]
  202:7
**cars** [1]
  204:18
**case** [42]
  5:24; 12:5; 16:14; 20:20; 24:2; 25:2; 26:14; 32:22; 37:25; 41:25; 42:18, 25; 44:10; 61:11; 63:3, 15; 66:21; 69:12; 72:15; 73:20; 74:14; 75:4; 76:5; 78:7, 17; 83:5; 87:19, 21; 88:16; 89:4; 90:15; 103:22; 113:25; 114:15; 138:14; 147:4; 149:24; 157:8; 164:11; 170:19; 178:24; 201:18
**cases** [5]
  31:3, 5, 11; 41:18; 201:8
**Cash** [1]
  210:13
**cash** [19]
  64:14; 65:17; 66:7, 10; 68:14; 82:25; 118:12; 127:25; 128:23; 129:25; 130:11, 25; 131:2; 133:14, 17; 185:20; 210:23; 211:7
**cat** [28]
  38:6, 8, 11, 16, 19, 22; 39:2,

14, 22; 40:3, 20; 41:9; 42:11; 43:11; 51:13; 72:15; 76:25; 87:2, 12; 89:7; 94:17; 95:13, 16; 170:11; 198:19; 199:9, 13, 21
**category** [2]
  114:9; 121:10
**caused** [18]
  40:4; 41:7; 51:10; 71:11, 21; 72:4; 73:2, 18; 89:23; 90:5; 91:2; 95:3; 96:21, 24; 169:11, 16, 21; 173:4
**ceiling** [4]
  59:6; 110:22; 122:7; 127:19
**ceilings** [2]
  127:12; 128:20
**cell** [1]
  147:9
**central** [9]
  44:16, 18; 98:24; 99:3; 135:12; 142:2; 204:3, 8; 218:5
**cereal** [3]
  189:21; 191:2, 7
**certainty** [1]
  47:18
**certification** [1]
  3:8
**certified** [1]
  84:22
**certify** [2]
  223:10, 15
**CFI** [2]
  85:15
**change** [14]
  82:22, 24; 83:2, 15, 16; 111:9, 10; 112:2; 118:19; 119:8; 125:7; 126:4; 128:24; 129:25
**changed** [2]
  8:8; 117:11
**changes** [1]
  12:7
**charge** [1]
  54:13
**cheap** [1]
  121:20
**cheaper** [2]
  214:10; 215:7
**cheaply** [1]
  122:12
**check** [31]
  20:14, 17; 26:17; 48:19; 52:19; 56:24; 59:8; 60:22; 61:20; 62:13, 25; 66:18; 67:10; 106:11; 111:22; 120:15; 128:16; 148:18; 155:11; 157:13, 15; 175:12, 22, 25; 177:16; 178:6; 189:14; 207:10; 216:17, 20, 22
**checked** [4]
  64:25; 108:18; 109:11
**Checking** [2]
  64:22
**checking** [1]
  64:24
**checks** [7]
  120:12; 157:20; 164:10, 12; 175:21; 178:3, 14
**Cheesits** [1]

191:11
**cherry** [1]
  213:9
**chewed** [1]
  71:23
**Chicago** [1]
  8:25
**child** [1]
  39:13
**chose** [1]
  62:14
**city** [1]
  143:5
**claim** [17]
  11:16; 15:21, 22; 17:12; 69:11; 81:25; 82:2, 7; 148:21; 155:8; 156:7; 158:22, 23; 160:5, 7; 208:23; 212:16
**claimed** [1]
  207:17
**claims** [6]
  7:23; 9:20, 21; 10:12; 69:13
**Classic** [1]
  124:23
**clean** [5]
  155:21; 156:4, 7; 188:21; 199:15
**cleanable** [1]
  155:19
**cleaned** [5]
  99:9, 15, 20; 112:23; 189:12
**cleaners** [1]
  156:14
**cleaning** [2]
  155:24; 192:7
**clear** [5]
  5:8; 35:6; 73:11; 116:23; 130:19
**client** [20]
  33:8, 12, 16; 34:2; 45:5, 11, 16; 46:15; 53:17; 75:12; 78:7, 9; 100:11; 106:19, 25; 109:17; 136:8, 12, 19; 188:9
**client's** [1]
  51:8
**climbed** [1]
  155:4
**clip** [2]
  107:19; 179:22
**clipped** [1]
  209:19
**closets** [1]
  155:20
**clothes** [2]
  63:10; 94:16
**club** [1]
  214:3
**Clue** [1]
  202:5
**clue** [2]
  202:3, 10
**CNA** [12]
  8:3, 4, 14; 47:11; 160:24; 162:13, 24; 163:12; 164:20; 165:5; 167:16; 198:3
**coat** [1]
  122:8
**code** [2]
  108:24; 217:11
**codes** [2]
  218:8, 10

**collectively** [4]
152:5; 192:22; 193:14; 215:10
**College** [2]
6:13
**college** [3]
6:11, 12; 96:4
**colleges** [1]
6:15
**color** [2]
26:3, 22
**column** [4]
79:14, 23; 113:13; 172:16
**columns** [1]
113:2
**combined** [2]
81:5; 166:23
**combustible** [11]
40:5, 9; 42:4; 43:14; 51:14; 72:16; 87:3; 89:9; 96:23; 135:16, 17
**combustibles** [1]
41:9
**coming** [1]
13:18
**Command** [22]
4:17, 19; 23:11; 33:9, 13, 17; 34:18; 45:5; 53:17; 86:10; 100:3, 11; 103:4, 20; 104:4; 106:19, 25; 136:15, 19, 24; 138:24; 139:6
**commenced** [1]
138:20
**comment** [16]
59:19; 68:22; 69:3; 74:23; 77:19; 87:16, 25; 89:12, 13; 97:13, 18; 102:2; 103:4; 115:23; 140:20; 162:22
**common** [1]
62:4
**communicated** [1]
104:9
**companies** [10]
7:15; 98:14; 147:12; 163:17, 18; 164:3; 165:18; 178:15; 189:16; 207:8
**COMPANY** [2]
1:5, 20
**Company** [19]
4:19, 21; 5:18; 18:21; 23:9; 46:12; 53:21; 54:20; 55:7; 88:5; 124:8; 162:25; 163:7, 15, 21, 22; 164:5; 209:5; 212:10
**company** [67]
8:8, 18; 9:23, 25; 11:7; 14:6; 17:21; 19:5; 23:6; 30:11, 12; 31:2; 32:16; 43:17; 47:6; 51:4; 54:13, 24; 55:24; 57:14, 15; 58:22; 62:7, 13; 63:8, 13; 64:11; 65:9, 22; 66:3; 67:9; 69:8, 22; 75:11; 77:22; 92:24; 95:19; 98:2, 9; 103:18; 104:3; 106:13; 119:13; 120:22; 123:2; 136:15; 144:11; 152:17; 155:15, 21, 22; 162:7; 164:14; 165:12, 14, 17; 167:6, 15; 180:24; 196:16; 201:5; 204:7, 12; 209:5; 216:19
**company's** [2]
61:24; 98:17
**compensate** [1]
88:17
**compiled** [2]
207:25; 208:3
**complaint** [1]
69:14
**complete** [5]
154:21; 159:22; 174:10; 185:21; 200:18
**completed** [5]
56:12; 83:3; 187:17; 200:14; 216:15
**Completely** [4]
89:2; 133:20; 160:22; 175:9
**completely** [4]
57:3; 153:22, 24; 189:11
**Compliance** [3]
21:2, 7, 12
**compliance** [1]
220:9
**computer** [5]
24:11; 25:6; 26:24; 175:5; 208:9
**computerized** [1]
121:18
**concerning** [6]
24:7, 25; 33:2, 6; 78:16; 92:25
**conclude** [1]
9:21
**concluded** [1]
218:22
**conclusion** [5]
40:18; 41:4; 43:10; 51:15; 95:19
**conclusions** [3]
32:18; 60:12, 16
**condition** [2]
66:6; 185:17
**conduct** [3]
90:25; 91:18; 145:5
**configuration** [2]
92:11; 117:11
**confusing** [2]
164:16
**conjunction** [1]
200:23
**connect** [1]
43:13
**connected** [1]
96:21
**CONNECTICUT** [1]
1:3
**Connecticut** [6]
1:22; 2:4; 11:19; 89:19; 105:14; 218:10
**consider** [4]
137:21; 138:13, 17; 154:21
**considerations** [1]
102:23
**considered** [3]
121:4, 7, 12
**considering** [4]
96:11; 97:14, 23; 98:6
**Constitution** [1]
2:4
**construction** [4]
56:22; 215:10; 217:10, 14
**consultant** [2]
58:11; 114:5
**contact** [4]
96:20, 22; 97:8; 99:4
**contain** [2]
71:10; 169:16
**contained** [7]
15:24; 29:14; 37:22; 54:8; 86:5; 109:16; 174:22
**contents** [65]
16:8; 29:22; 48:10; 54:16; 63:9, 10, 14, 16, 17; 66:23; 68:13; 71:5; 77:4; 81:7, 9, 11, 18, 19, 22; 82:7, 8, 12, 14; 83:12, 16; 107:6; 121:7; 134:9; 144:7, 19; 145:13, 18; 146:6, 20; 147:24; 150:19; 151:2, 5; 155:17; 156:4; 157:11; 158:19, 24; 160:12; 170:22; 176:16, 19, 20, 24; 177:23; 189:6, 22; 194:11; 196:18; 206:11; 207:18, 25; 208:10; 209:22, 24; 210:6, 15, 24; 211:11; 221:14
**Continental** [7]
7:14, 18, 21; 8:2, 3; 47:11; 209:5
**continental** [1]
7:17
**contingent** [1]
201:19
**Continue** [2]
203:24; 204:5
**continue** [1]
51:2
**Contract** [1]
220:17
**contract** [19]
65:7, 9; 98:13; 100:6; 118:3, 4; 132:25; 138:24; 139:5, 9; 140:11; 183:22, 23; 184:4, 15, 17, 22, 24; 185:10
**contracted** [1]
45:22
**contracts** [15]
22:15, 20, 23; 23:4, 5, 12, 13, 16; 99:25; 100:2, 4; 124:7; 136:10; 139:12, 15
**Contractual** [1]
182:23
**Contractually** [2]
118:11; 135:8
**contractually** [6]
133:14; 183:21; 184:5, 15, 23; 185:11
**contributing** [1]
108:22
**controllable** [1]
98:3
**controlled** [1]
199:2
**conversation** [5]
15:15; 37:11; 74:2; 86:13; 95:6
**conversations** [6]
35:16; 36:6; 37:6, 19; 45:4; 107:4
**convicted** [1]
10:21
**copies** [1]
25:8
**copy** [4]
24:22; 26:21; 109:20; 129:8
**cord** [1]
71:23
**corner** [7]
84:25; 85:13; 108:19; 145:23; 162:16; 172:15; 209:2
**corporate** [1]
8:17
**corporation** [1]
203:23
**correspondence** [4]
23:24, 25; 24:7; 104:10
**cosmetic** [1]
200:19
**cost** [52]
58:12, 25; 59:2; 60:13, 17; 62:7; 64:13; 65:8, 13, 16; 66:5, 13; 67:15; 79:25; 80:20; 81:4, 21; 82:23; 112:20, 21; 113:15; 118:14, 15; 122:22; 129:20, 22, 24; 130:3, 21; 133:2; 147:19; 148:12, 13, 20; 149:2, 5, 8, 12, 14, 16, 17; 150:14; 155:17; 166:24; 167:9; 185:16, 17; 196:25; 202:18; 206:22, 23; 210:19
**couch** [19]
64:18, 20; 65:5, 6, 24; 66:4, 10; 67:14, 17, 21, 23, 24, 25; 68:3, 4, 15, 16; 199:18, 19
**counsel** [5]
3:6; 70:11; 109:21; 200:23, 25
**count** [1]
107:18
**counters** [1]
121:12
**COUNTY** [1]
223:5
**Couple** [1]
85:21
**course** [2]
25:9; 74:5
**COURT** [1]
1:2
**court** [2]
3:22; 5:2
**cover** [9]
68:14; 84:24; 86:3; 118:2; 125:18; 152:21; 161:18; 181:12; 209:20
**Coverage** [2]
222:6, 9
**coverage** [18]
5:25; 16:3; 54:14; 71:5; 72:13, 19, 23; 73:2, 17; 76:8; 80:15; 81:16; 148:14; 168:16, 20, 22; 170:21; 173:4
**covered** [18]
71:14, 15, 19, 21, 22, 24, 25; 72:6, 9; 90:18; 170:10, 14; 172:8, 20, 21, 22; 173:22
**Covers** [1]
15:25
**covers** [1]
16:7
**crime** [2]
10:22, 24
**Crispix** [1]
190:25
**crucial** [1]
101:17

**Crystal** [2]
  156:2, 3
**current** [1]
  202:18
**customer** [1]
  77:18
**cut** [1]
  111:22

— D —

**daily** [2]
  9:4, 7
**damage** [53]
  45:13; 48:7; 63:14; 72:4;
  77:5; 81:9; 88:16; 91:3;
  101:6, 21; 111:5, 7; 112:5,
  13; 117:20; 124:11; 126:20;
  127:8; 130:7; 131:20; 132:3,
  5, 7, 23; 134:9, 23; 153:7, 9,
  13; 154:13; 155:8, 15, 16, 18;
  169:11, 16, 20, 24; 175:17;
  177:23; 180:6; 186:3, 25;
  188:25; 189:10; 191:6;
  192:13; 195:13; 220:15
**damaged** [21]
  48:22; 49:3, 6; 65:25; 117:25;
  119:12; 127:4, 11, 19; 153:4,
  10; 154:10, 19; 155:2, 12;
  188:22; 189:22; 190:17;
  195:17; 196:18; 207:18
**damages** [12]
  15:22; 16:3; 58:12, 24; 63:10;
  103:21; 157:8; 178:8; 180:7;
  189:4, 9; 207:25
**dark** [1]
  199:22
**Dash** [1]
  176:4
**data** [1]
  165:14
**database** [3]
  206:22; 207:5
**Datalath** [1]
  165:14
**DATE** [1]
  1:16
**date** [56]
  6:5, 10; 20:7, 15; 21:8; 25:15;
  30:5; 31:19; 44:25; 45:22;
  57:23; 70:3, 15, 25; 84:17;
  93:23; 104:24; 107:12; 108:3;
  110:8; 125:2; 138:3; 139:11;
  140:23; 141:3, 13; 143:16;
  148:6; 152:8; 156:20; 158:15;
  159:17; 161:4; 162:2, 15;
  163:10; 168:8; 179:19;
  186:19; 188:7; 192:25;
  193:10; 197:16; 200:6;
  201:20, 23, 25; 202:4; 203:7;
  208:16, 25; 209:25; 214:17;
  215:14
**dated** [11]
  21:3; 110:3; 124:12, 13;
  138:24; 143:21; 148:10;
  159:15; 165:22; 203:6; 221:3
**dates** [3]
  14:22; 175:6; 194:2
**daughter** [1]
  205:6
**daughters** [1]

204:24
**Dave** [7]
  28:16, 20, 22; 29:5; 30:22;
  31:15; 91:6
**David** [2]
  70:6; 90:24
**Dawson** [1]
  178:21
**day** [7]
  48:5; 57:24; 157:12; 183:8,
  14; 219:3; 223:20
**days** [3]
  25:17; 93:20; 94:3
**DD** [2]
  188:18; 192:6
**deal** [2]
  59:21; 60:8
**deals** [1]
  214:13
**dealt** [4]
  59:23; 60:2; 167:12; 201:7
**Dean** [1]
  6:13
**debris** [1]
  95:13
**dec** [3]
  168:12, 16; 185:19
**decide** [2]
  68:23; 90:7
**decided** [2]
  75:3; 171:8
**decipher** [1]
  209:12
**decision** [8]
  34:18; 74:20; 75:10, 14; 76:5;
  80:23; 106:24; 160:19
**decisions** [1]
  74:14
**deck** [5]
  124:22, 23; 180:14, 17, 19
**decrease** [1]
  17:16
**defective** [2]
  42:8, 12
**DEFENDANT** [1]
  1:14
**Defendant** [2]
  1:21; 2:8
**defendant** [2]
  23:16, 19
**DEFENDANT'S** [1]
  220:4
**Defendant's** [42]
  20:24; 21:2, 7, 11; 70:2;
  84:16, 20; 104:23; 108:2, 6;
  110:4, 7; 112:12; 124:25;
  138:23; 139:10; 141:12;
  143:13, 15; 148:3, 5; 152:7;
  156:19; 158:14; 159:16;
  161:3, 10; 168:7; 179:18;
  186:11, 18; 192:21, 24;
  193:9; 197:15; 200:5; 203:6,
  10; 208:15; 209:24; 214:16;
  215:13
**defendant's** [2]
  21:4, 14
**define** [2]
  105:2; 172:25
**defined** [3]
  89:20; 118:18; 152:10
**definitely** [1]

209:14
**definition** [1]
  173:8
**definitions** [2]
  173:2, 10
**definitive** [1]
  53:5
**degree** [1]
  47:18
**Delaware** [1]
  10:20
**delineate** [1]
  179:3
**delineated** [1]
  178:7
**deluxe** [7]
  16:5; 68:9, 12; 71:3, 6; 75:16;
  169:5
**demands** [1]
  25:25
**demo** [2]
  181:5; 182:13
**demolish** [3]
  56:23; 118:7; 183:6
**demolished** [8]
  57:4; 127:2, 16, 21; 128:13,
  21; 132:13; 153:16
**Demolition** [1]
  182:4
**demolition** [9]
  180:24; 181:3, 4, 13; 182:6,
  7, 9, 24
**demonstrate** [2]
  59:15; 150:11
**demonstrates** [1]
  213:16
**demonstrating** [1]
  196:7
**Department** [13]
  40:3; 43:21, 24; 44:7, 13;
  47:23; 50:12, 15, 19; 70:7;
  107:15; 108:17; 137:23
**department** [26]
  16:23; 17:25; 18:22; 52:4, 11;
  69:16; 97:15; 98:5, 11; 99:5;
  100:16, 17, 23; 101:22;
  107:17; 108:8; 115:2; 142:9,
  24; 166:7; 202:12, 24;
  204:10, 11, 12; 218:15
**DEPENDANNT** [1]
  102:9
**Depending** [1]
  146:21
**depending** [1]
  218:16
**depict** [1]
  188:19
**depicted** [6]
  129:19; 187:9, 22; 196:4, 5, 6
**Depo** [1]
  212:9
**depose** [4]
  69:7, 15, 21; 218:14
**deposed** [4]
  5:10, 21, 24; 6:3
**deposit** [2]
  163:25; 214:22
**deposition** [6]
  3:8, 18; 4:14; 13:23; 25:13;
  163:14
**Depot** [4]

121:20; 122:3, 12; 213:8
**depreciation** [23]
  65:16, 18; 66:7, 13, 22; 67:9,
  13, 16, 18; 82:24; 83:11;
  118:17; 129:15, 21, 24;
  130:10, 14, 17; 131:13;
  133:23; 210:21; 211:8, 12
**Deputy** [3]
  70:6; 86:23; 94:25
**derived** [1]
  124:6
**described** [1]
  62:17
**DESCRIPTION** [1]
  220:7
**description** [1]
  200:17
**design** [2]
  102:24; 136:23
**designed** [1]
  140:6
**desk** [1]
  135:24
**destroyed** [1]
  49:11
**detailed** [1]
  125:20
**detailing** [1]
  165:13
**detection** [19]
  17:17; 19:2, 11, 21; 44:24;
  45:7; 51:9; 69:12; 86:6;
  99:12; 103:5; 135:11; 136:9,
  23; 140:12, 18; 217:13, 18,
  21
**detector** [12]
  52:15; 97:24; 98:16, 18, 23;
  109:7, 8; 115:8; 140:17;
  194:23; 195:4, 7
**detector's** [1]
  99:10
**detectors** [18]
  44:9; 86:7, 17; 92:2, 5, 9;
  99:9, 16, 19; 100:12; 102:21;
  114:19, 22; 115:4, 11, 18;
  193:20; 194:21
**detention** [7]
  53:18, 24; 92:12; 115:22;
  216:14; 217:2, 4
**determination** [15]
  56:20; 72:8, 14; 75:19; 76:24;
  85:23; 88:12; 89:5; 90:17;
  100:10; 106:17; 115:3;
  149:19; 171:12; 172:9
**determinative** [1]
  149:12
**determine** [19]
  47:17; 51:8; 58:24; 63:9;
  64:13; 66:5, 6; 87:18; 89:25;
  90:6; 112:20; 126:7; 149:7,
  22, 24; 173:21, 25; 208:10;
  211:19
**determined** [10]
  76:8; 86:23; 87:11; 88:4, 11;
  90:10; 95:2; 170:11; 172:8;
  173:4
**determines** [2]
  65:24; 202:21
**developed** [1]
  200:22
**device** [2]

52:2; 209:9
**devices** [1]
  126:7
**differ** [1]
  68:11
**difference** [6]
  61:22; 82:4; 125:13; 131:18;
  134:7; 135:6
**differentiation** [1]
  155:14
**digital** [4]
  26:9, 15, 21; 27:3
**digitally** [1]
  26:24
**Direct** [1]
  163:25
**disagree** [2]
  61:4; 100:25
**disagreed** [1]
  60:24
**disbursements** [2]
  157:16, 20
**Discount** [1]
  203:25
**discount** [2]
  183:19; 209:10
**discounts** [1]
  209:16
**discoverable** [1]
  14:17
**discovery** [3]
  37:25; 48:13, 16
**discuss** [7]
  13:10; 73:21; 78:18; 92:8;
  171:5, 10; 172:3
**discussed** [9]
  54:5; 78:16; 95:2; 125:17;
  127:24; 150:17; 192:8; 201:4;
  211:3
**discussing** [5]
  31:25; 97:2; 160:15; 169:8;
  187:8
**Discussion** [1]
  192:19
**discussion** [15]
  35:25; 43:5; 73:19, 23; 74:14;
  90:15; 92:11; 94:20; 137:2;
  171:13, 16, 17, 23, 24; 172:5
**Discussions** [1]
  35:21
**discussions** [3]
  35:19; 78:14; 136:17
**disease** [2]
  38:12, 14
**dishwasher** [1]
  121:3
**dispatch** [1]
  107:15
**dispatchers** [1]
  98:7
**dissatisfaction** [1]
  136:18
**distance** [1]
  164:21
**distinct** [2]
  61:10; 177:8
**DISTRICT** [2]
  1:2, 3
**divide** [1]
  130:15
**DNT** [1]

102:9
**doctor** [1]
  126:20
**doctor's** [1]
  214:4
**document** [29]
  25:24; 67:5; 70:21; 74:2, 4;
  109:25; 112:19; 140:22;
  143:19; 145:15; 148:9, 12,
  24; 150:10; 151:7; 156:22;
  160:2; 161:6, 14, 18; 167:25;
  168:23; 174:21, 24; 197:20,
  21; 203:2, 3; 214:13
**Documentation** [1]
  222:8
**documentation** [2]
  119:16; 120:19
**documented** [3]
  12:11; 72:20; 74:5
**DOCUMENTS** [2]
  221:19, 20
**Documents** [1]
  221:23
**documents** [34]
  13:8, 17, 20; 14:9, 10, 12, 13,
  15, 20; 15:19; 17:6, 9, 14;
  18:15; 20:12; 23:22; 26:5;
  34:9; 41:25; 43:23; 98:23;
  108:7, 11; 109:15; 126:19;
  138:2; 152:2; 156:12; 157:18,
  22; 174:22; 179:23; 210:4;
  213:15
**doesn't** [3]
  173:9, 13; 182:20
**dog** [1]
  71:23
**dollar** [4]
  113:13; 156:10, 13; 177:6
**dollars** [1]
  168:24
**Doodle** [1]
  212:9
**door** [3]
  87:13; 97:23; 198:17
**doors** [1]
  189:17
**doorway** [1]
  39:19
**double** [1]
  186:11
**doubt** [1]
  126:10
**Downstairs** [1]
  154:12
**downstairs** [5]
  140:13; 153:25; 154:2, 4, 15
**draft** [3]
  151:12; 157:16, 20
**drafts** [1]
  175:6
**drawing** [1]
  180:14
**drawn** [1]
  147:10
**Drive** [9]
  2:8; 11:18; 17:25; 19:19;
  44:14, 20; 93:16; 105:13;
  168:23
**driving** [3]
  76:21; 122:14; 185:9
**dropped** [2]

55:15; 205:7
**dryer** [3]
  113:7, 8, 14
**due** [4]
  75:25; 189:15; 190:2; 192:9
**Duffy** [2]
  165:6, 22
**duly** [2]
  4:3; 223:12
**duplicate** [1]
  26:21
**duty** [3]
  5:2; 78:2; 89:21
**DVD** [1]
  206:16
**dwelling** [17]
  71:5; 79:15, 19; 80:7, 9, 22;
  83:2; 149:8, 16; 153:21;
  167:4; 169:3; 177:24; 180:18;
  183:16; 195:23; 202:22

— E —

**E-2** [1]
  108:21
**e-mail** [8]
  23:24, 25; 24:6, 14, 25; 25:5;
  74:9; 104:10
**E-mails** [1]
  221:25
**e-mails** [4]
  24:17, 19, 21; 25:8
**ease** [1]
  107:13
**easier** [1]
  82:16
**economically** [2]
  196:21, 23
**Ed** [1]
  165:22
**education** [1]
  6:9
**Edward** [1]
  165:6
**EE** [2]
  188:19; 192:6
**effect** [4]
  3:21; 57:7; 119:16; 137:11
**effective** [1]
  162:2
**effectuated** [1]
  173:5
**efforts** [1]
  43:25
**elapsed** [1]
  92:22
**electric** [3]
  121:3; 205:12
**electrical** [2]
  71:23; 178:22
**electricity** [1]
  41:15
**Electronic** [2]
  74:10; 222:7
**electronic** [2]
  25:7; 74:12
**employ** [1]
  201:5
**employed** [7]
  6:23; 7:9, 11, 13, 17; 163:25;
  167:15

**employee** [4]
  9:6; 152:16; 163:22, 24
**Employee-wise** [1]
  8:20
**employees** [1]
  8:22
**encircled** [1]
  139:23
**enclosing** [1]
  159:22
**enclosure** [1]
  110:15
**Encompass** [73]
  5:17; 7:2, 9, 12; 8:6, 9, 10,
  14, 18; 9:6, 19; 10:8, 17;
  17:11; 18:6, 20; 19:10, 13,
  25; 25:9, 11; 28:8; 29:18, 23;
  30:13, 15; 36:18; 44:22; 46:7,
  12, 14; 47:7, 11; 53:21;
  54:13, 19, 24; 55:7, 15; 63:3;
  65:22; 67:2; 68:7; 75:11;
  78:24; 83:10; 88:4; 90:24;
  91:7; 104:16; 111:25; 114:21;
  115:7, 9, 21; 124:7; 151:22;
  157:9; 162:25; 163:7, 11, 17,
  19; 164:2, 6; 167:17; 168:13;
  169:19; 174:14, 18; 178:8;
  179:4; 203:3
**encompass** [1]
  7:6
**encompasses** [1]
  10:17
**end** [7]
  13:2; 46:23; 85:2; 109:19;
  146:8; 157:12; 208:2
**ended** [3]
  119:21; 132:10; 177:10
**endorsement** [7]
  71:10; 72:25; 73:8, 14, 16;
  74:13; 78:16
**endorsements** [1]
  90:12
**ends** [4]
  90:21; 98:8; 107:22; 112:8
**energized** [8]
  41:5, 22; 42:4, 16; 43:11;
  87:7, 10
**engineer** [1]
  85:18
**Engineering** [2]
  178:21, 22
**engineering** [2]
  47:18; 126:7
**engineers** [2]
  84:23; 178:23
**England** [1]
  10:18
**ensued** [1]
  72:9
**Ensuing** [2]
  172:20, 22
**ensuing** [8]
  71:14, 15, 19, 21, 25; 72:6;
  172:25; 173:8
**entitled** [8]
  118:13; 127:24; 128:18, 23;
  130:24; 133:14, 17; 174:21
**entity** [1]
  33:25
**envelope** [2]
  143:24; 148:14

equate [1]
*117:21*
equates [1]
*89:21*
equipment [1]
*123:9*
ESQ [2]
*2:5, 9*
essentially [3]
*117:5; 158:23; 166:14*
EST [1]
*79:24*
established [2]
*82:19; 194:8*
estimate [26]
*31:14; 63:4; 110:17, 18, 19; 111:24; 121:18; 123:4; 125:25; 127:9; 129:4; 131:2, 8, 17, 19, 24; 150:15; 158:6; 159:23; 160:20; 167:3; 181:6; 182:2; 201:10*
estimated [7]
*79:24; 80:19; 81:21; 120:20; 132:24; 177:11; 178:13*
estimates [2]
*120:8; 122:21*
estimating [3]
*112:7; 150:25; 175:16*
etcetera [6]
*86:11; 107:18; 112:24; 121:14; 132:11; 151:24*
evaluate [3]
*9:20; 58:23; 64:13*
evaluated [2]
*58:11; 98:9*
evaluation [1]
*150:20*
events [1]
*52:3*
Everybody [1]
*131:24*
exact [5]
*20:7; 29:20; 107:2; 157:25; 188:7*
EXAMINATION [2]
*1:20; 4:6*
Examination [1]
*218:22*
examination [3]
*94:24; 223:11, 13*
examine [1]
*98:15*
examined [2]
*4:4; 98:15*
example [7]
*67:23; 113:3, 14; 120:25; 122:8; 140:12; 155:7*
exceed [3]
*185:15; 197:2; 212:25*
except [2]
*3:12; 127:2*
excepted [1]
*172:21*
excess [1]
*174:17*
exchanged [1]
*174:23*
excluded [1]
*172:21*
excluding [1]
*73:2*

exclusion [12]
*71:20; 72:4; 169:11, 16, 20, 23; 171:25; 172:17; 173:12, 25; 174:6*
exclusions [2]
*90:12, 16*
EXHIBIT [2]
*220:6*
Exhibit [88]
*20:25; 21:2, 8, 11; 69:24; 70:3, 5, 10; 79:15; 84:13, 16, 20; 92:14; 104:21, 24; 105:2, 5, 18; 107:10; 108:2, 6; 109:21, 25; 110:4, 7, 11; 111:15; 112:6, 10, 12; 124:12, 25; 125:15; 129:6, 10, 23; 138:23; 139:10, 18; 140:21; 141:12, 16; 143:13, 15, 19; 148:3, 6, 9; 152:7, 9; 156:17, 20, 22; 158:14, 17; 159:16, 19; 161:4, 10; 168:7, 11; 174:24; 179:15, 18, 22; 186:11, 18; 187:12, 22; 188:11; 190:7; 192:6, 21, 24; 193:9, 14; 197:13, 15; 200:5; 203:7, 10; 208:15; 209:24; 210:3; 211:11; 214:16; 215:13*
exhibit [8]
*109:7; 129:19; 143:20; 152:5; 156:17; 179:15; 193:7; 214:19*
EXHIBITS [1]
*220:4*
Exhibits [1]
*188:18*
Exibit [1]
*192:6*
existed [5]
*90:16; 127:16; 128:20; 183:14; 216:7*
existing [14]
*44:24; 56:20; 57:2; 59:3; 117:14; 128:12; 132:7; 133:19; 180:25; 181:14; 182:15; 183:7; 185:23; 186:2*
exists [4]
*46:9; 73:5; 167:25; 168:3*
exited [1]
*154:5*
exits [1]
*26:19*
expand [1]
*198:2*
expect [1]
*97:24*
expected [1]
*102:15*
expediency [1]
*193:13*
expenditures [1]
*147:14*
expense [1]
*177:14*
Expenses [1]
*196:25*
expenses [20]
*16:8, 10, 11; 82:15; 83:17; 146:15; 147:6; 158:4; 176:21; 177:10; 178:10, 11, 13, 17, 20; 179:4; 214:14, 16, 20;*

*221:15*
expensive [1]
*137:10*
experience [9]
*18:22; 19:10; 54:24; 113:19; 121:16; 140:15; 153:2, 17; 196:2*
expert [4]
*31:3; 115:8, 22; 178:24*
experts [2]
*31:18; 218:9*
Explain [2]
*10:7; 82:20*
explain [5]
*65:22; 82:3, 17; 129:17; 152:19*
explained [1]
*146:14*
Expo [1]
*213:8*
express [1]
*136:18*
extend [1]
*48:15*
extension [1]
*102:15*
extensive [3]
*91:3; 127:8; 153:6*
extent [11]
*15:22; 16:3; 26:19, 23; 58:23, 24; 101:6; 117:11; 120:17; 170:24; 192:9*
exterior [13]
*48:22; 49:2; 59:4; 102:16, 17; 125:9; 154:8, 9; 187:2; 189:17; 195:13, 17; 196:3*
extinguished [1]
*192:13*
extra [1]
*166:7*
eyes [1]
*39:11*

— F —

fact [5]
*44:13; 98:20; 101:15; 118:22; 134:22*
factor [2]
*127:20; 167:5*
factored [1]
*68:25*
factors [1]
*108:22*
facts [1]
*170:19*
fair [10]
*60:2; 88:11; 161:11; 169:4; 173:3; 178:2; 186:24; 194:10; 215:22; 216:2*
faith [1]
*77:16*
falling [1]
*89:17*
FALLS [2]
*1:5, 20*
Falls [10]
*4:19, 21; 5:17; 23:9; 163:15, 21, 22; 164:3, 4; 167:16*
family [6]
*42:15; 87:2; 102:21; 114:6;*

*116:10; 146:22*
fast [1]
*101:10*
fax [4]
*151:23; 152:21; 161:18; 208:23*
feasible [2]
*196:22, 24*
feature [1]
*65:23*
features [2]
*140:8; 165:13*
February [2]
*139:5, 19*
fee [1]
*201:19*
Feel [1]
*5:6*
fees [1]
*178:14*
feet [1]
*113:5*
felt [1]
*87:20*
FF [3]
*188:19; 190:7; 192:6*
Field [1]
*221:22*
field [7]
*10:12; 12:16, 18, 25; 29:13; 48:8, 12*
fight [3]
*49:15, 18; 51:2*
fighters [2]
*102:8, 10*
fighting [2]
*43:25; 50:12*
figure [36]
*62:11, 23; 63:14; 64:20; 71:2; 80:8; 81:20, 25; 84:2, 3; 111:12, 15, 16, 19; 113:14; 123:11; 125:7; 126:22; 128:6, 25; 129:18; 130:9; 144:19, 23; 146:18; 157:4; 159:10; 160:18; 181:15, 25; 182:9, 10; 206:11; 210:25; 211:9*
figures [27]
*60:16, 19; 61:6, 15, 18, 19, 23, 24; 62:5; 70:22; 82:5; 113:12, 18, 22; 121:14, 15; 149:25; 150:3, 4, 6, 8, 11, 13; 151:12; 155:11; 211:2, 8*
filament [4]
*43:2, 12; 96:19; 97:8*
filaments [1]
*96:18*
File [3]
*12:13; 222:3, 5*
file [55]
*12:17, 18, 25; 13:8; 14:2, 3; 17:2, 5; 18:8, 9, 12; 19:25; 24:22; 29:10, 11, 12, 13, 15, 23; 34:12; 35:14; 37:22; 48:9, 10, 16; 52:19; 53:22; 54:4, 8; 56:2, 3, 24; 60:22; 61:20; 62:25; 69:16; 70:24; 72:20; 74:7, 10; 84:11; 97:21; 106:11; 120:16, 18; 161:8, 12; 167:25; 170:22; 211:4, 15, 16, 24; 221:24*
filed [3]

12:25; 33:20, 22
**files** [5]
 12:14; 25:7; 136:8; 218:16
**filing** [1]
 3:7
**fill** [2]
 212:3; 216:23
**filled** [4]
 136:7; 145:8; 201:20, 24
**final** [3]
 84:2, 3; 131:19
**financial** [2]
 62:11; 146:22
**find** [8]
 60:25; 73:13; 121:20, 24;
 169:13; 185:10; 198:25;
 214:10
**finding** [2]
 111:7; 217:8
**Fine** [1]
 5:9
**fine** [4]
 5:5; 8:21; 107:20; 212:4
**finish** [2]
 11:9; 108:14
**finished** [2]
 116:16; 154:22
**finishes** [3]
 110:22; 127:7
**Fire** [19]
 40:3; 43:21, 24; 44:7, 12;
 47:22; 50:12, 15, 19; 70:7;
 86:23; 95:8, 10; 107:15;
 108:17; 137:23; 204:11;
 205:19; 220:13
**fire** [202]
 17:12, 17; 19:2, 11, 21; 20:9,
 12; 25:14; 27:10; 30:6; 31:12;
 32:11; 33:7; 38:9; 39:2, 9, 14,
 25; 40:2, 4; 41:5, 7, 11, 18,
 25; 42:2, 23; 43:25; 44:3, 4,
 14, 20, 23, 24; 45:10, 22;
 46:20, 22; 47:14, 16, 17, 18,
 23; 48:4; 49:3, 6, 12, 15, 18;
 50:5, 12, 14, 21, 24; 51:2, 7,
 9, 10, 12, 16, 18; 52:3, 4, 10,
 14; 53:9, 11; 54:11; 56:22;
 57:19, 20; 58:14, 16; 66:2;
 67:21, 22; 69:12; 71:2, 14,
 24, 25; 75:7; 77:2; 80:17;
 84:6, 22; 85:24; 86:5, 24;
 87:7, 10; 88:21, 24; 89:7, 23;
 90:5, 7, 9, 11; 91:2, 8, 18;
 93:10, 13; 95:3, 15; 96:4;
 97:13, 14, 18, 25; 98:2, 5, 11,
 22, 23; 99:5, 11; 100:7, 16,
 17, 22; 101:7, 10, 22; 102:2,
 7, 10, 16; 103:5; 104:22;
 105:2, 12, 13; 107:11, 16, 25;
 108:8, 10, 19; 109:14, 17;
 117:6, 10; 119:22; 135:10,
 20; 136:9, 23; 137:24;
 138:20; 139:21; 140:12, 18,
 22, 23; 141:24; 142:9, 24;
 143:4; 144:20, 22; 153:4, 10,
 13, 16, 23; 154:3, 5, 7, 8, 14,
 19; 155:4; 164:21; 165:2;
 166:10, 13; 169:7; 174:15;
 175:20; 177:22, 23; 178:9;
 179:6; 181:14; 183:8, 15;
 186:5; 188:6, 9; 192:12;

 195:19; 204:3, 6, 10; 205:15;
 206:7; 215:24
**fired** [1]
 204:12
**firemen** [4]
 49:14, 17; 138:8, 11
**fires** [3]
 47:2; 101:4, 13
**firm** [4]
 155:24, 25; 170:18; 178:22
**First** [2]
 7:24; 40:7
**first** [58]
 4:3; 7:11; 20:5; 25:6; 26:25;
 27:20, 24; 28:20; 32:10, 12;
 34:14, 23; 35:15, 20; 36:11,
 12; 37:2, 7, 19; 39:5, 7, 12,
 24; 40:14; 46:20; 48:2; 49:9;
 51:19; 56:11; 57:19, 23; 64:5;
 70:11, 14; 85:14; 86:3; 90:22;
 93:12, 20; 102:10; 103:10;
 105:10; 106:16; 116:25;
 118:12; 125:22; 139:18;
 143:10, 20; 152:20; 161:15;
 162:6; 165:23; 175:11;
 176:15; 203:13; 217:20, 22
**fit** [1]
 121:9
**fits** [1]
 10:8
**five** [2]
 64:19, 21
**flame** [7]
 153:22; 154:8, 11, 12, 20;
 155:3
**flames** [1]
 155:16
**flash** [1]
 102:14
**Fleet** [1]
 214:22
**flip** [1]
 81:6
**floor** [6]
 39:5; 46:21; 49:9; 102:16;
 154:23, 24
**flooring** [1]
 122:7
**floors** [2]
 59:6; 134:14
**Florida** [1]
 133:21
**flowing** [1]
 41:15
**folder** [1]
 181:9
**Folger** [6]
 85:15; 86:14; 91:13, 20; 95:8;
 103:2
**follow** [1]
 13:3
**following** [1]
 94:24
**follows** [1]
 4:5
**footage** [3]
 113:3; 114:23; 216:3
**FORCE** [1]
 1:12
**Force** [22]
 4:18, 19; 23:11; 33:9, 13, 17;

 34:18; 45:6; 53:18; 86:10;
 100:3, 11; 103:4, 20; 104:4;
 106:19, 25; 136:15, 19, 24;
 138:25; 139:6
**force** [1]
 3:20
**forget** [1]
 69:18
**form** [34]
 3:12; 18:17; 34:21; 40:22;
 59:18; 76:16; 78:10; 82:17,
 21; 83:10, 19, 21, 22, 23;
 87:14; 89:11; 101:18; 119:24;
 129:22; 134:19; 146:7; 163:4,
 5; 164:20; 167:10; 184:7, 10,
 19; 185:4, 12; 200:13; 209:6,
 7
**formal** [1]
 161:17
**formed** [1]
 75:24
**forms** [2]
 136:7; 213:20
**formula** [2]
 211:6, 8
**formulas** [2]
 64:15, 17
**forth** [1]
 223:12
**forward** [1]
 27:2
**found** [7]
 62:22; 95:11, 13; 116:10;
 127:19; 147:24; 170:2
**foundation** [9]
 57:6; 59:11, 14; 99:23; 127:2,
 18; 128:14; 216:7, 9
**fourth** [1]
 35:9
**frame** [1]
 135:23
**free** [1]
 5:6
**French** [9]
 63:19; 65:5, 24; 152:15, 16;
 153:3; 155:10; 206:14;
 207:22
**French's** [3]
 150:20; 210:5; 211:9
**frequent** [1]
 99:10
**front** [8]
 84:23; 144:2; 150:10; 157:22;
 174:25; 195:23; 208:19;
 211:17
**full** [8]
 86:21; 90:20; 100:19; 111:19;
 148:12, 20; 149:4; 203:13
**fully** [2]
 56:12; 187:23
**function** [4]
 11:24; 28:19; 64:10; 115:24
**functions** [2]
 9:17; 140:8
**furnished** [3]
 187:23; 188:3
**furnishings** [1]
 197:2
**furniture** [2]
 63:11; 65:13

— G —

**gained** [1]
 218:8
**game** [1]
 154:16
**garage** [9]
 53:12; 54:12; 187:11; 188:2,
 12, 15; 195:10, 14, 24
**gasoline** [1]
 88:21
**Gate** [1]
 198:17
**gate** [4]
 39:14, 16, 18; 87:13
**gave** [5]
 67:9; 100:8; 119:14; 148:19;
 160:21
**generality** [1]
 149:24
**generated** [1]
 208:9
**gets** [3]
 123:22, 23; 124:2
**GG** [3]
 186:12, 18; 221:8
**give** [9]
 5:5; 32:11; 92:4; 109:22;
 119:4; 146:24; 201:10, 12;
 212:21
**given** [16]
 13:13; 19:13; 24:21; 26:4;
 65:3; 66:19; 82:6; 114:23;
 119:3; 120:21; 146:12;
 157:19; 206:10; 207:20;
 216:24; 223:14
**giving** [1]
 167:6
**GLENS** [2]
 1:5, 20
**Glens** [10]
 4:18, 20; 5:17; 23:8; 163:15,
 21, 22; 164:2, 4; 167:16
**goes** [6]
 101:16; 102:6; 115:8; 155:24;
 176:22; 185:19
**goodwill** [2]
 77:18; 78:3
**gospel** [1]
 114:3
**graduate** [2]
 6:14, 17
**grand** [2]
 112:7, 9
**gratuitous** [7]
 74:22; 76:14; 77:10, 14, 20,
 24; 78:6
**gray** [1]
 78:4
**great** [1]
 117:11
**greater** [6]
 54:14; 62:21; 80:8; 111:23,
 25; 123:24
**Green** [3]
 28:16, 19; 93:15
**grid** [1]
 209:21
**Group** [1]
 145:24
**group** [2]

193:13; 210:4
**guess** [6]
 110:17; 136:25; 172:5; 180:3; 205:21; 211:12
**guessing** [2]
 56:4, 7
**guilty** [1]
 10:24
**gutted** [3]
 153:24; 154:2, 3

— H —

**halfway** [3]
 90:22; 114:9; 169:14
**hall** [1]
 154:4
**hand** [3]
 161:15; 162:16; 223:20
**handed** [1]
 13:22
**handling** [2]
 10:12; 196:25
**hands** [1]
 151:18
**handwriting** [7]
 141:5; 193:16, 22, 24; 203:11; 210:14
**handwritten** [3]
 38:4; 74:8; 203:2
**happens** [6]
 62:9; 66:11; 80:10, 12; 81:2; 89:2
**happy** [1]
 77:18
**Hard** [1]
 195:7
**hard** [7]
 24:22; 25:7, 8; 26:20; 114:15; 195:4; 218:4
**hardware** [1]
 51:8
**HAROLD** [1]
 1:5
**Harold** [7]
 11:17; 22:15, 21; 23:9; 36:2; 176:15; 203:20
**Hartford** [1]
 2:4
**haven't** [3]
 35:12; 170:25; 179:12
**Hazard** [1]
 1:22
**He'll** [1]
 4:13
**he's** [1]
 184:14
**head** [1]
 52:18
**health** [2]
 126:21; 134:12
**hear** [3]
 42:18, 21, 25
**heard** [3]
 137:6, 8, 9
**heat** [5]
 43:14; 96:22; 154:4, 13, 20
**heavy** [4]
 155:6, 7; 190:20, 22
**HEINZ** [1]
 1:6

**Heinz** [118]
 11:17; 17:11, 24; 19:19; 22:16, 21; 23:9, 17; 27:25; 36:3, 14; 37:5, 12, 14, 19; 38:5, 25; 39:13, 21; 40:11, 13, 19; 41:21; 42:15; 44:23; 45:3, 11, 21; 46:3, 8, 12; 48:2; 52:20; 53:8; 54:10, 19, 23; 55:8, 12, 14, 18; 59:16; 62:24; 65:10; 66:3, 9, 21, 25; 67:7; 68:21; 70:25; 75:15; 76:12, 25; 78:24; 83:11; 87:11, 18, 20; 88:15; 89:6, 25; 94:6, 11, 21; 95:25; 96:15; 99:14, 20; 100:3, 13; 111:24; 114:18; 115:4; 116:19; 117:6, 21; 118:4; 119:20; 120:19; 122:10, 23; 126:14; 132:21; 134:12; 136:17, 21; 137:7, 15, 18; 138:3; 140:4, 6; 142:9, 12, 22; 143:3, 10; 146:12; 149:23; 151:4; 159:10; 160:4; 162:7; 164:11; 167:7; 169:6; 170:12, 14; 176:4, 15; 178:4; 183:19; 205:23; 207:16; 213:21; 215:3; 216:13
**Heinz's** [2]
 95:22; 132:3
**held** [2]
 1:21; 133:12
**help** [3]
 57:15; 187:18; 211:19
**HEREBY** [1]
 3:5
**hereby** [2]
 3:9; 223:9
**hereinbefore** [1]
 223:12
**hereto** [1]
 3:7
**hereunto** [1]
 223:19
**HH** [6]
 192:21, 24; 193:5, 9, 14; 221:9
**hierarchy** [1]
 10:7
**high** [3]
 6:17, 19; 122:5
**higher** [1]
 59:15
**highest** [2]
 6:9; 154:23
**highlighted** [1]
 170:10
**hire** [2]
 57:14; 165:18
**hired** [13]
 30:10, 16, 25; 31:6, 11, 16; 32:2; 60:4; 61:23, 24; 62:5, 6; 91:7
**history** [3]
 174:21; 175:3; 221:6
**hold** [1]
 110:23
**holdback** [13]
 65:19, 21, 23; 66:18, 22; 67:3, 10; 118:18; 119:4, 18; 128:8; 212:17, 21
**holder** [2]
 96:16; 209:4
**holding** [1]
 67:15
**Home** [6]
 121:20; 122:3, 12; 171:21; 212:8; 213:8
**home** [63]
 8:23; 9:5, 8; 11:5, 17; 17:18; 18:2, 7; 19:18; 24:11; 27:9, 17; 44:20; 45:12; 46:3; 48:21, 25; 49:9; 50:20; 53:14, 23; 55:8, 24; 56:10; 59:10, 14; 65:4; 66:23; 67:2; 68:7, 8, 13; 82:10; 86:7; 99:4; 115:19; 119:14; 121:5; 122:23; 124:22; 128:14, 21; 133:18, 19; 136:24; 138:4; 141:18; 142:14; 145:13; 147:15, 16, 17, 21; 161:12; 162:21; 163:8; 165:2; 166:20; 187:2; 206:12, 17; 208:10; 218:11
**homeowner** [13]
 36:20; 62:6, 14; 68:20; 88:18, 23; 89:18, 22; 122:3; 130:24; 169:5; 174:18; 204:16
**homeowner's** [1]
 61:23
**homeowners** [16]
 23:10; 36:3; 61:15; 62:24; 68:25; 82:10; 89:5; 99:4; 135:5; 157:9; 160:4; 167:22; 169:19; 174:14; 179:5; 212:19
**homeowners's** [1]
 144:10
**homes** [3]
 115:15, 16; 140:16
**honest** [2]
 180:4; 197:11
**hook** [2]
 122:8; 218:5
**hopefully** [1]
 18:9
**hose** [1]
 102:11
**hour** [2]
 201:17; 206:4
**hours** [1]
 57:21
**house** [120]
 20:2; 28:21; 30:5; 34:23; 35:16, 20; 36:10; 37:8; 39:8, 25; 42:7; 44:25; 45:6, 24; 46:4, 9, 24; 47:25; 49:21, 25; 51:9; 52:2, 17, 21, 25; 53:7; 54:11, 14, 21; 55:3; 57:23; 59:15, 16; 67:8; 92:11; 100:12; 105:25; 114:15, 23, 24; 115:4, 11; 116:9, 20; 117:5, 14, 16, 22; 118:6, 7, 22; 119:10, 11, 23; 120:3; 124:23; 126:9, 12; 127:3, 8, 13, 15, 21, 22; 132:8, 12, 15, 22; 134:4, 10, 13, 15, 22; 135:2, 11; 142:23; 143:10; 146:16; 147:12; 153:7, 16; 154:6, 9, 10; 155:5, 11; 161:24; 165:13, 25; 166:13, 24; 167:23; 180:14, 16, 17, 18, 19; 182:8, 10, 17; 186:2; 187:6; 188:6; 190:21; 194:12; 196:3, 6, 18; 198:2; 202:17; 203:18; 207:18; 213:4, 10; 214:2; 215:4, 11; 216:14
**household** [1]
 197:2
**houses** [1]
 115:9
**husband** [1]
 36:3
**hydrant** [6]
 49:20, 25; 50:5, 11; 164:21; 165:2
**hyphen** [1]
 198:10
**hypothetical** [1]
 73:10

— I —

**I've** [3]
 9:25; 35:5; 156:12
**idea** [5]
 124:9; 196:15; 209:14, 15; 216:16
**identification** [62]
 20:25; 21:8; 69:24; 70:3; 84:14, 17, 20; 104:21, 24; 105:6; 108:3, 6; 110:5, 8, 11; 112:6, 10, 12; 124:13; 125:2; 138:23; 139:11; 141:10, 13, 16; 143:13, 16, 19; 148:3, 6; 152:8; 156:17, 20; 158:11, 14, 17; 159:13, 16, 19; 160:25; 161:4, 10; 168:8, 11; 174:23; 179:16, 19; 186:19; 192:21, 25; 193:10; 197:13, 16, 19; 200:6; 203:2, 7; 208:16, 19; 209:25; 214:17; 215:14
**identifying** [1]
 17:4
**ignite** [1]
 42:3
**ignited** [7]
 40:5; 41:9; 43:14; 51:19; 72:16; 87:3; 89:8
**igniting** [1]
 51:14
**ignition** [2]
 95:2; 96:24
**II** [4]
 197:13, 15, 18; 221:10
**illuminate** [1]
 96:21
**illuminated** [2]
 96:12, 14
**implicit** [1]
 102:23
**In-house** [3]
 63:16; 204:9, 10
**in-house** [2]
 63:17; 207:5
**inability** [1]
 69:8
**inappropriate** [2]
 44:8
**INC** [1]
 1:12
**Inc** [4]
 4:18; 145:24; 162:10; 178:21
**incentive** [1]