123:16
**incident** [4]
  32:7; 86:10; 91:19; 107:12
**incidentally** [1]
  151:11
**Include** [1]
  181:2
**include** [3]
  81:17; 169:20, 23
**included** [1]
  48:9
**includes** [2]
  21:3; 81:19
**income** [1]
  124:6
**increase** [7]
  54:15, 16; 55:5, 6; 80:15;
  111:4
**increased** [4]
  127:9; 130:21; 134:15; 216:3
**increasing** [1]
  126:24
**indented** [2]
  96:10; 97:12
**independent** [3]
  37:10; 57:15; 102:8
**indicate** [6]
  47:21; 56:2; 140:16; 141:22;
  156:3, 13
**indicated** [3]
  100:2; 127:7; 181:15
**indicates** [20]
  22:14, 19; 86:22; 90:21;
  93:14; 94:6; 97:11; 100:16;
  103:20; 125:18; 129:23;
  145:23; 146:11; 148:19;
  149:5; 151:22, 23; 152:20;
  168:23; 170:8
**Indicating** [3]
  148:20; 187:12; 193:20
**indicating** [5]
  85:14; 158:18; 172:12; 175:6;
  176:2
**indication** [2]
  84:24; 141:23
**individual** [2]
  131:23; 152:24
**individually** [1]
  36:15
**industry** [2]
  61:21; 77:17
**inflated** [1]
  120:8
**inform** [1]
  40:13
**INFORMATION** [2]
  221:19, 20
**Information** [3]
  162:10; 222:10, 11
**information** [13]
  15:25; 36:7; 37:16; 44:19;
  45:2, 9; 107:16; 115:6;
  116:22; 122:13; 137:13;
  144:20; 162:4
**informed** [1]
  202:6
**Initial** [1]
  133:11
**initial** [17]
  32:12, 18, 23; 34:14; 50:25;
  66:18; 82:15; 91:17, 22; 94:2;
  99:24; 100:6; 103:17; 105:18;
  110:18; 125:10; 142:4
**initially** [8]
  17:24; 32:2; 53:23; 66:8;
  82:25; 83:3; 98:9; 138:4
**input** [1]
  136:22
**inquire** [1]
  99:14
**inquiry** [2]
  99:18, 24
**insects** [1]
  170:9
**inside** [1]
  189:22
**inspect** [3]
  56:10; 115:19; 162:20
**inspected** [1]
  202:22
**Inspection** [2]
  165:14, 15
**inspection** [9]
  18:3; 60:12; 94:2; 115:15;
  125:11; 162:15; 163:8;
  165:12, 18
**inspections** [1]
  115:16
**inspector** [2]
  167:12, 15
**install** [4]
  137:5; 217:17, 20; 218:4
**installation** [10]
  17:17; 19:2; 86:9, 18; 103:5;
  115:8, 23; 136:8; 216:25;
  217:13
**installed** [15]
  19:6, 12, 22; 53:18; 86:19;
  115:11; 116:14; 135:11;
  136:23; 137:3; 140:8; 141:2,
  17; 188:9; 216:13
**installer** [1]
  34:6
**instance** [1]
  125:22
**instructed** [1]
  192:4
**INSURANCE** [2]
  1:5, 20
**Insurance** [42]
  4:19, 21; 5:17; 7:2; 8:4, 5, 9,
  14, 19; 9:19; 10:8, 17; 18:6,
  21; 19:11; 23:9; 44:22; 46:12;
  53:21; 54:19; 55:7, 15; 83:10;
  88:5; 90:25; 111:25; 114:21;
  124:8; 151:23; 162:25; 163:7,
  15, 21, 22; 164:5; 165:6;
  168:13; 174:14; 202:14;
  203:3; 209:5
**insurance** [45]
  7:14; 8:8; 17:20; 19:5, 18;
  30:11, 12; 36:16; 54:12, 13,
  23; 55:23; 58:22; 61:24;
  62:13; 65:7; 67:9; 68:6;
  81:11; 88:25; 90:2; 95:19;
  118:5; 119:13; 120:22; 146:2;
  147:12; 152:17; 164:14;
  165:17; 167:6; 169:18;
  174:18; 177:10; 183:22, 23;
  184:4; 202:6, 8, 16, 17, 19,
  21; 207:7
**insure** [5]
  115:12; 120:10; 216:20, 23;
  217:11
**insured** [18]
  16:2; 17:11; 18:7; 23:17;
  53:23; 81:10; 98:14; 126:11,
  13; 128:22; 144:20, 21;
  145:4; 149:23; 178:19;
  202:20; 204:20; 217:7
**insured's** [2]
  141:18; 148:21
**insureds** [4]
  35:23; 88:4; 165:24; 178:18
**insurer** [1]
  55:8
**insurers** [1]
  147:8
**insures** [2]
  115:9; 216:19
**insuring** [2]
  18:3; 115:5
**intact** [1]
  196:10
**intend** [1]
  46:13
**intended** [2]
  46:14; 102:22
**intent** [1]
  148:21
**intentional** [2]
  89:24; 145:5
**intentionally** [3]
  88:20; 90:5, 7
**interested** [1]
  223:18
**interfere** [1]
  126:21
**interior** [8]
  49:5; 56:22; 59:5; 125:8;
  187:2; 190:8, 22; 195:14
**internal** [1]
  200:13
**Internet** [6]
  64:22, 24; 65:2; 206:11, 15;
  208:8
**interpretation** [3]
  75:23; 76:12; 78:23
**interpreted** [1]
  76:7
**interrogatories** [9]
  21:5, 14, 24; 23:3; 24:3, 9;
  25:24; 69:13; 139:16
**interrogatory** [4]
  20:19; 22:4, 14, 19
**intervals** [1]
  99:10
**investigate** [6]
  9:20; 42:6, 10, 14; 43:2;
  64:12
**investigating** [3]
  40:2; 47:2; 101:4
**investigation** [10]
  32:3; 33:7; 51:7, 12; 75:7;
  91:19; 93:13; 107:11; 137:23;
  138:10
**investigative** [4]
  104:23; 105:3, 12; 108:9
**investigator** [8]
  31:18; 91:9, 22; 93:8, 14;
  94:25; 135:15; 194:19
**investigators** [5]
  30:7; 84:22; 98:21; 110:25;
  175:20
**investigators's** [1]
  194:7
**investment** [1]
  140:2
**invoices** [2]
  212:7, 11
**involved** [3]
  16:21; 17:10; 191:25
**involving** [2]
  11:17; 41:11
**issue** [7]
  5:25; 32:10, 16, 21; 78:5;
  163:18; 175:7
**issued** [17]
  17:24; 19:18; 32:6; 33:2;
  44:7; 68:7; 88:15, 16; 89:19;
  162:7; 163:24; 164:11;
  169:19; 174:14, 18; 175:6, 20
**issues** [1]
  62:13
**item** [2]
  65:18; 115:24
**items** [12]
  94:17; 95:12; 96:23; 121:24;
  122:9; 127:4, 18; 131:20;
  140:10; 152:25; 206:22;
  212:14
**ITV** [1]
  202:13

— J —

**JAKE** [2]
  1:21; 4:2
**Jake** [3]
  4:9; 21:19, 21
**January** [3]
  1:16; 177:17; 223:20
**Jeep** [1]
  195:24
**Jeliff** [1]
  1:22
**Jerry** [4]
  28:16, 19, 22; 29:5
**Jersey** [6]
  4:11; 6:8, 22; 9:4, 12; 10:18
**JJ** [3]
  200:5, 9; 221:11
**job** [8]
  7:3, 20; 9:4, 15, 17, 22;
  64:10; 88:10
**Joe** [2]
  91:13, 21
**John** [1]
  21:18
**JOSEPH** [1]
  2:5
**Joseph** [1]
  85:14
**July** [8]
  17:12; 20:12; 93:16, 25;
  177:17; 203:4, 6; 221:12
**jumping** [1]
  94:18
**Junction** [1]
  9:11
**Junior** [1]
  6:13
**justify** [1]
  34:17

**– K –**

KAUFMAN [1]
  *2:7*
Kaufman [1]
  *4:17*
keep [3]
  *39:14; 77:18; 212:20*
keeping [1]
  *39:22*
kept [1]
  *170:9*
Kevin [1]
  *93:8*
Killed [1]
  *38:9*
kinds [1]
  *59:6*
KINGS [1]
  *223:5*
kit [1]
  *180:17*
kitchen [11]
  *53:12; 121:2; 122:9; 155:7; 188:19, 25; 189:5; 190:9; 192:5; 213:9, 17*
KK [4]
  *203:2, 7, 10; 221:12*
Klein [2]
  *125:6; 220:14*
Klein's [1]
  *150:15*
Klem [46]
  *30:9, 16, 25; 31:6, 16, 17, 25; 32:2, 5, 9, 15, 21; 33:2; 34:16; 42:2; 43:16; 84:6, 15, 21; 85:15; 86:14; 90:22, 23; 91:8, 14, 17; 92:8, 24; 93:9; 97:17; 103:2; 104:10, 11; 105:4, 7, 11, 15, 21, 24; 106:17; 107:5; 175:19; 193:4; 197:4; 220:11*
Klem's [4]
  *33:5; 34:14; 85:17; 106:13*
knocked [12]
  *40:3; 41:8; 42:12; 43:11; 72:16; 86:25; 89:8; 95:16; 96:19; 97:8; 132:22; 135:2*
knocking [2]
  *51:13; 76:25*
knowledge [24]
  *19:20; 24:4, 25; 30:24; 48:12; 49:15, 21; 71:12; 104:8; 111:22; 112:3, 17; 113:12; 164:4; 173:7; 174:16, 19; 180:21; 192:4; 196:14; 206:14; 207:14; 218:7, 9*
Kohn [5]
  *70:6; 86:23; 94:25; 95:8, 11*

**– L –**

L-3 [1]
  *109:7*
L-4 [1]
  *109:8*
label [1]
  *195:3*
labeled [6]
  *108:16; 109:7; 161:15; 162:12; 193:23; 195:22*
labeling [2]
  *191:15; 193:22*
lag [1]
  *66:17*
Lake [1]
  *2:8*
lamp [43]
  *40:4, 15, 20; 41:5, 8, 11, 14, 21; 42:7, 11, 16, 19, 22; 43:10, 12; 51:13; 72:16; 77:2; 86:24; 87:2, 6, 9, 12; 89:8; 94:6, 8; 95:11, 15; 96:12, 14, 16, 18, 23; 97:6, 8; 136:2, 5; 138:15, 19; 176:8; 199:2, 5*
land [1]
  *186:4*
landed [1]
  *87:2*
Lane [1]
  *1:22*
language [4]
  *72:3; 75:19; 172:10, 11*
large [4]
  *8:18; 200:14; 201:14; 202:8*
larger [2]
  *10:12; 185:25*
laser [1]
  *26:21*
last [15]
  *6:2; 62:18; 94:4, 15; 100:19; 102:5, 20; 107:22; 111:16; 129:6; 148:14; 178:19; 200:21; 203:21; 205:23*
laundry [1]
  *154:16*
LAUREN [1]
  *1:6*
Lauren [8]
  *11:17; 22:16, 21; 23:9; 36:3; 126:14; 176:15; 203:21*
law [4]
  *4:16; 89:20; 170:18; 217:14*
lawsuit [3]
  *4:18; 106:24; 137:22*
lawyer [3]
  *22:7; 72:20; 76:13*
lay [1]
  *99:23*
layout [1]
  *15:4*
lead [1]
  *96:20*
learn [13]
  *18:24; 38:19, 22; 39:7, 12, 24; 41:14, 17, 20; 44:18; 87:6; 95:22; 136:21*
learned [5]
  *40:7; 52:2; 87:9; 98:21; 128:11*
learning [2]
  *72:15; 126:25*
Leave [1]
  *212:2*
leave [5]
  *73:13; 82:25; 107:14, 19; 206:7*
leaves [1]
  *205:24*
leaving [3]
  *40:20; 59:3; 87:11*
legal [6]
  *8:17; 74:20; 75:22; 78:2; 170:18; 173:20*
length [1]
  *105:3*
lesser [1]
  *160:15*
Let's [11]
  *104:20; 116:23; 123:7; 143:12; 152:9; 156:16; 158:10; 179:15; 202:25; 208:12; 209:18*
let's [2]
  *36:2; 123:12*
Letter [4]
  *220:14, 19; 221:2, 3*
letter [23]
  *109:25; 110:6, 12, 14; 125:18; 143:14, 21, 23, 25; 148:10, 17; 156:23; 158:12, 18; 159:14, 21; 160:2; 181:12; 203:3, 5; 220:20; 221:12*
letterhead [2]
  *138:25; 139:6*
level [5]
  *6:9; 39:6; 52:15; 101:21; 140:13*
LF [1]
  *113:4*
liability [3]
  *138:14, 18; 185:13*
life [1]
  *102:22*
life-style [1]
  *147:14*
light [7]
  *41:17; 42:3; 43:2, 13; 96:18, 22*
lighted [4]
  *40:16, 21; 43:10; 88:20*
lighting [1]
  *88:21*
lights [2]
  *41:18; 42:15*
likelihood [1]
  *43:17*
Likes [1]
  *199:22*
limit [7]
  *16:10, 13, 14; 81:5; 168:24; 177:6; 185:18*
Limited [1]
  *185:13*
limited [1]
  *33:25*
line [15]
  *128:3; 147:10; 175:11; 197:25; 198:9, 16, 20; 199:5; 203:13; 204:3, 8; 205:6, 15, 19, 21*
linear [1]
  *113:5*
lines [3]
  *102:11; 178:17; 200:3*
litigation [1]
  *178:25*
live [4]
  *11:13; 18:2, 7; 82:10*
lived [2]
  *53:14; 187:18*
Living [1]
  *221:15*
living [16]
  *16:8, 9, 10; 82:15; 83:17; 146:15; 147:6; 158:3; 176:21; 177:10, 13; 214:14, 15, 20; 216:4; 217:24*
LL [4]
  *208:13, 16, 18; 221:13*
LLP [3]
  *1:22; 2:3, 7*
LOC [1]
  *209:9*
local [1]
  *166:13*
locate [1]
  *24:6*
located [11]
  *6:21; 9:3; 24:2, 8; 28:10; 39:2; 40:5; 49:20, 25; 50:5; 86:25*
location [2]
  *9:7; 97:23*
locations [1]
  *115:17*
loft [4]
  *187:25; 188:12, 15; 195:16*
log [1]
  *13:14*
logs [1]
  *107:15*
Looks [2]
  *201:21; 203:23*
looks [6]
  *165:11; 180:5; 198:2; 203:14; 205:9; 210:5*
loose [1]
  *179:21*
Loss [1]
  *220:20*
loss [132]
  *11:24; 12:9, 19, 25; 13:21; 15:7; 17:10, 15; 20:4, 6, 15; 24:7, 25; 25:11, 15; 31:19; 32:3; 33:3; 36:19; 40:19; 41:11, 18, 21; 43:3, 20; 44:25; 46:2; 52:24; 55:13, 14; 56:19; 57:2, 16; 58:17; 60:9; 61:6; 63:21; 69:24; 70:2, 10, 12, 17, 25; 71:8, 11, 14, 15, 19, 21, 24, 25; 72:6, 9, 15; 73:18; 78:25; 79:15, 20; 80:16; 81:3, 16, 17, 25; 82:5; 88:3; 90:8, 24; 92:25; 93:24; 111:15; 127:25; 129:15; 130:5; 131:15, 16; 133:2; 136:25; 141:2; 143:24; 144:7, 8, 16; 145:3, 11, 13, 17, 20; 146:4, 22; 147:24; 148:5, 10; 149:2, 3; 150:25; 151:5; 155:23; 156:19, 24; 157:10, 24; 158:19, 24; 163:19; 171:11; 172:8, 20, 25; 173:5, 8, 22; 175:8, 9; 176:4; 177:9; 178:4; 185:17; 189:24; 200:3, 5, 14, 17; 202:9; 208:10, 13, 15, 24; 220:10, 22; 221:11, 13*
losses [4]
  *71:20; 73:2; 88:11; 201:6*
lot [3]
  *154:4, 5, 12*
low [1]

122:4
**lower** [3]
*19:13; 39:5; 116:24*
**lumbar** [1]
*121:21*
**Lunch** [1]
*135:9*
**Lynn** [2]
*165:5, 21*

— M —

**M-O-E-L-L-E-R** [1]
*11:4*
**Macaroni** [1]
*191:13*
**MAHONEY** [1]
*2:3*
**Mahoney** [3]
*201:2, 4, 16*
**mailed** [1]
*26:25*
**main** [1]
*52:15*
**maintained** [8]
*12:14, 16; 17:6; 19:25; 25:8; 26:23; 29:23; 99:9*
**maintenance** [2]
*98:16; 103:5*
**Mammoth** [1]
*9:11*
**managerial** [1]
*10:11*
**Manasquan** [2]
*4:11; 9:3*
**manner** [6]
*92:6; 104:5; 183:11; 189:13; 190:14, 17*
**manufactured** [2]
*180:17; 195:5*
**manufacturer** [3]
*138:14, 18; 195:2*
**manufacturers** [1]
*99:11*
**March** [1]
*29:19*
**margin** [1]
*193:16*
**Mark** [13]
*69:23; 84:13; 141:9; 148:2; 152:4; 159:12; 168:5; 174:20; 192:16, 20; 197:12; 200:2; 215:9*
**mark** [20]
*20:25; 104:20; 107:9, 10; 124:10; 143:12; 151:20; 156:16; 158:10; 160:23; 179:15; 180:9; 192:21; 193:5, 6; 202:25; 209:18; 214:13*
**marked** [57]
*20:24; 21:7, 11; 70:2, 10; 84:16, 20; 92:14; 104:23; 105:5; 108:2, 6; 109:25; 110:7, 11; 112:6, 12; 124:25; 138:23; 139:5, 10; 141:12, 16; 143:15, 18; 148:5, 9; 152:7; 156:19; 158:13, 17; 159:15, 19; 161:3, 9; 168:7, 11; 179:18; 186:11, 18; 192:17, 24; 193:9, 14; 197:15, 18, 20; 200:5, 9;*
203:6, 10; 208:13, 15, 18; 209:24; 214:16; 215:13
**market** [2]
*59:16; 65:12*
**marking** [2]
*197:6; 212:11*
**marriage** [1]
*223:17*
**Marshal** [4]
*86:23; 94:25; 95:8, 10*
**marshal** [9]
*40:2; 41:25; 44:2, 4; 47:16; 107:11; 138:8, 11*
**marshal's** [1]
*98:22*
**Maryland** [1]
*10:20*
**MASCARO** [67]
*2:5; 4:13; 11:9, 20; 13:4; 14:8; 18:13; 22:6, 11; 23:14, 21; 25:12; 27:5; 29:25; 34:21; 35:11; 38:3; 40:22; 48:18; 59:18; 67:4; 69:19; 73:4; 74:16; 76:16; 78:10; 83:20; 84:8, 10; 85:5; 87:14; 88:7; 89:11; 100:18; 101:18; 103:9; 107:20; 108:20; 109:2, 23; 111:10; 119:24; 120:23; 122:15; 124:18; 131:4, 10; 134:19; 145:14; 151:6, 9; 157:21; 158:8; 168:3; 171:4; 172:16; 174:4, 9; 179:11; 184:7, 14, 19; 185:3, 12; 190:5; 212:4; 217:3*
**Massachusetts** [6]
*28:11, 15; 29:18, 24; 91:6; 103:19*
**Master** [1]
*209:19*
**master** [1]
*155:4*
**material** [5]
*40:5; 42:4; 51:14; 135:16, 17*
**materials** [8]
*40:9; 43:14; 56:22; 72:17; 87:3; 89:9; 128:21; 135:19*
**matter** [3]
*118:13; 128:24; 223:18*
**Matthew** [2]
*45:16; 136:12*
**mattress** [1]
*135:23*
**Matza** [5]
*45:17; 46:4, 8, 13; 136:12*
**Maytag** [2]
*121:2, 3*
**Mckenna** [2]
*9:14; 78:17*
**mean** [36]
*5:14; 13:12; 14:4; 28:24; 30:8, 13; 51:9; 55:4; 58:10; 64:17; 71:18, 19; 72:2; 78:4; 82:13; 85:11; 86:17; 89:17; 103:9; 130:15; 131:21; 149:6; 153:19; 164:13; 178:12; 180:11, 15; 198:5, 13, 18, 22; 199:23; 200:25; 202:15; 204:15; 205:20*
**Meaning** [2]
*16:6; 47:22*
**meaning** [2]
68:15; 113:8
**means** [3]
*149:7; 205:4; 209:13*
**measurements** [1]
*48:7*
**medication** [1]
*199:12*
**meet** [6]
*27:20, 23; 45:16; 91:23; 136:11, 14*
**meeting** [3]
*28:12, 20; 180:4*
**membership** [4]
*213:21; 214:3, 10, 21*
**memo** [3]
*165:5, 10, 11*
**mention** [1]
*163:11*
**mentioned** [2]
*56:12; 147:7*
**mentioning** [1]
*23:10*
**message** [1]
*142:3*
**method** [2]
*26:10, 12*
**MEZZACAPPA** [65]
*2:9; 4:7; 12:23; 13:12; 14:16; 18:10; 20:23; 23:20, 23; 25:4; 26:18; 29:21; 35:5; 48:15; 69:6, 23; 72:22; 73:12; 74:11; 84:13; 88:9; 103:11, 13; 104:20; 107:9, 21; 109:19, 24; 112:4; 120:17; 124:10, 19; 129:9; 141:9; 143:12; 148:2; 151:20; 156:16; 158:10; 159:12; 161:6; 164:18; 167:19; 168:5; 170:24; 174:7, 20; 179:14; 184:9, 16, 23; 192:2, 16, 20; 193:3; 197:12; 200:2; 202:25; 208:12; 209:18; 211:23; 214:12; 215:9; 217:6; 218:13*
**Mezzacappa** [2]
*4:16; 18:18*
**Mezzacappa's** [1]
*184:8*
**MICHAEL** [1]
*2:9*
**Michael** [1]
*4:15*
**Microsoft** [1]
*24:18*
**middle** [2]
*94:5; 200:16*
**Mike** [6]
*11:4; 78:18, 22; 171:18, 20, 25*
**military** [1]
*11:2*
**Millennium** [1]
*162:9*
**MILLER** [1]
*2:3*
**Miller** [3]
*201:2, 4, 16*
**millimeter** [1]
*26:13*
**million** [3]
*168:24; 177:5, 9*
**mine** [2]
109:3; 152:14
**minus** [1]
*13:8*
**minute** [4]
*22:10; 52:4; 101:16; 102:3*
**minutes** [6]
*100:17, 23; 101:7, 10, 23; 125:17*
**mischaracterize** [1]
*171:24*
**Miss** [3]
*150:20; 153:3; 211:9*
**missing** [1]
*161:7*
**mission** [1]
*102:8*
**misspelled** [1]
*85:2*
**mistake** [3]
*15:17; 23:15, 18*
**MM** [4]
*209:18, 25; 210:3; 221:14*
**model** [1]
*208:9*
**Moeller** [12]
*11:4, 15, 23; 12:7; 78:18; 171:19, 20, 25; 173:4, 14, 15, 19*
**molding** [2]
*132:16, 23*
**MOLLENKOPF** [2]
*1:21; 4:2*
**Mollenkopf** [5]
*4:9; 21:18; 84:19; 93:16; 135:10*
**Monday** [1]
*141:22*
**money** [33]
*46:5; 66:3; 67:17, 22; 79:6; 81:6, 11; 82:14; 117:17; 118:8; 119:2, 3, 13; 120:3, 4, 7, 10, 20, 21; 121:25; 127:15; 128:18; 133:4, 21; 146:25; 147:3, 8, 11; 149:22; 179:4; 183:20; 192:10; 212:19*
**moneys** [6]
*66:14, 18; 67:18; 149:19; 212:17, 21*
**monitor** [1]
*44:15*
**monitored** [3]
*86:10; 135:12; 166:14*
**month** [1]
*132:5*
**months** [1]
*11:12*
**moot** [2]
*135:3, 4*
**morning** [5]
*4:15; 70:11; 87:19; 96:15; 99:25*
**MORRISON** [1]
*2:3*
**Morrison** [3]
*201:2, 4, 16*
**motion** [2]
*140:13, 17*
**Move** [1]
*192:2*
**move** [6]
*69:18; 71:16; 78:13; 103:15;*

133:21; 184:12
**moved** [1]
143:10
**moving** [1]
138:5
**MR** [130]
4:7, 13; 11:9, 20; 12:23; 13:4, 12; 14:8, 16; 18:10, 13; 20:23; 22:6, 11; 23:14, 20, 21, 23; 25:4, 12; 26:18; 27:5; 29:21, 25; 34:21; 35:5, 11; 38:3; 40:22; 48:15, 18; 59:18; 67:4; 69:6, 19, 23; 72:22; 73:4, 12; 74:11, 16; 76:16; 78:10; 83:20; 84:8, 10, 13; 85:5; 87:14; 88:7, 9; 89:11; 100:18; 101:18; 103:9, 11, 13; 104:20; 107:9, 20, 21; 108:20; 109:2, 19, 23, 24; 111:10; 112:4; 119:24; 120:17, 23; 122:15; 124:10, 18, 19; 129:9; 131:4, 10; 134:19; 141:9; 143:12; 145:14; 148:2; 151:6, 9, 20; 156:16; 157:21; 158:8, 10; 159:12; 161:6; 164:18; 167:19; 168:3, 5; 170:24; 171:4; 172:16; 174:4, 7, 9, 20; 179:11, 14; 184:7, 9, 14, 16, 19, 23; 185:3, 12; 190:5; 192:2, 16, 20; 193:3; 197:12; 200:2; 202:25; 208:12; 209:18; 211:23; 212:4; 214:12; 215:9; 217:3, 6; 218:13
**Mr** [105]
11:15, 23; 12:7; 18:18; 27:25; 31:6; 32:2, 5, 9, 14, 15, 21; 33:2, 5; 36:19; 37:6, 11; 41:21; 42:15; 46:4, 8, 13; 59:23; 60:9, 11, 15, 24; 61:5, 19; 62:22; 63:2; 84:19; 86:14; 90:22, 23; 91:8, 17, 20; 92:8; 93:15, 16; 94:6, 11, 21; 95:8, 22, 25; 96:15; 103:2, 3, 19; 104:9, 15; 105:21, 24; 106:13, 17; 107:5; 111:4, 17, 23; 113:11, 23; 116:3, 16; 117:19; 120:25; 121:13, 25; 122:20, 25; 123:17; 124:11; 125:6; 134:20, 21; 135:10; 136:17, 21; 137:7, 15, 18; 138:3; 140:4, 6; 142:9, 12, 22; 143:3; 148:11; 150:15; 160:20; 173:4, 14, 15, 19; 186:21; 189:9; 192:3; 205:23; 213:18; 220:14
**Mrs** [2]
27:25; 134:12
**Murphy** [3]
93:8, 15; 103:3
**myself** [1]
130:19

— N —

**name** [10]
4:8, 15; 8:8; 9:13; 21:15; 70:25; 85:2, 17; 93:8; 200:10
**narrow** [1]
31:8
**Nashville** [1]
11:14
**national** [2]
86:8, 19
**nature** [4]
63:11; 101:6; 127:20; 173:21
**needing** [3]
56:23; 117:25; 189:11
**needs** [4]
65:25; 112:23; 113:8; 146:23
**Negligence** [1]
89:20
**negligence** [2]
87:18; 89:17
**negligent** [12]
40:19; 87:11, 20; 88:2, 5, 17, 23; 89:6; 90:2; 103:4, 21; 104:5
**negotiation** [1]
62:10
**newer** [1]
119:14
**nickname** [1]
21:21
**night** [3]
86:25; 94:7; 199:7
**NN** [3]
214:16, 19; 221:15
**Norelco** [1]
195:4
**Normal** [1]
147:14
**normal** [2]
68:11; 197:2
**Normally** [1]
131:21
**normally** [1]
131:22
**Northeast** [2]
10:14, 16
**NOTARY** [1]
219:5
**Notary** [4]
1:22; 3:20; 4:3; 223:8
**Note** [1]
174:7
**note** [3]
73:6; 109:19; 214:4
**Notes** [1]
221:7
**notes** [27]
12:13, 14; 37:18, 24; 38:4; 48:8, 9, 12, 16; 56:24; 74:7, 8, 10, 12; 84:4; 179:17; 180:2, 3, 4; 197:22, 23; 198:7; 199:24; 211:4; 221:22; 222:5, 7
**Notice** [4]
21:2, 6, 12; 220:9
**notice** [3]
208:13, 15; 221:13
**Notification** [1]
202:11
**notification** [1]
208:23
**notified** [1]
90:24
**Notify** [1]
198:3
**notify** [2]
80:11; 98:5
**notifying** [1]
80:13
**November** [7]
21:3; 23:2; 143:15, 21, 25; 151:22; 220:19
**NTRIS-2** [1]
108:19
**NUMBER** [1]
220:7
**Number** [1]
221:14
**number** [15]
44:8; 70:24; 102:9; 107:18; 113:3; 114:22; 115:10; 130:10; 151:15; 153:20; 165:22; 193:5; 201:14; 210:17; 211:10
**numbers** [5]
82:4; 209:21, 23; 210:5, 15
**numerous** [3]
18:20; 194:2; 210:9
**Nutmeg** [20]
28:4; 36:11, 19; 57:12; 61:14; 62:23; 110:25; 143:21; 144:9; 146:5; 147:23; 150:6; 158:13, 18, 23; 159:21; 160:4, 21; 215:22; 221:2
**Nutmeg's** [3]
149:25; 150:4, 24
**nuts** [1]
185:9

— O —

**object** [3]
34:21; 40:22; 185:3
**objected** [2]
13:9; 184:19
**Objection** [10]
59:18; 76:16; 78:10; 87:14; 89:11; 101:18; 119:24; 134:19; 184:7; 185:12
**objection** [3]
48:20; 168:4; 174:8
**objections** [1]
3:12
**observe** [1]
135:19
**obtain** [1]
192:4
**obtained** [2]
49:18; 98:15
**Obviously** [1]
22:6
**obviously** [2]
117:11; 120:2
**occasion** [19]
27:10, 16; 34:24; 35:3, 8, 9, 20; 36:11, 12; 37:8, 20; 39:7, 13, 24; 40:7, 14; 64:5, 8
**Occasionally** [1]
61:2
**occasionally** [1]
61:3
**occasions** [14]
5:12, 16; 30:5; 31:21; 35:10; 45:6; 58:16; 59:24; 60:3, 23; 63:24; 64:2; 106:14; 153:18
**occupants** [1]
102:22
**occupied** [2]
59:17; 187:23
**occurred** [6]
20:12; 102:3, 17; 139:21; 153:23; 192:14
**occurs** [2]
80:17; 102:15
**October** [6]
110:3; 111:8; 125:15; 148:11; 156:23; 165:23
**odor** [7]
110:23; 125:19, 21; 126:2, 8; 191:25; 192:10
**offhand** [1]
14:14
**office** [27]
1:21; 4:16; 8:23; 10:10; 11:5; 12:15, 20; 17:6; 24:12; 27:17; 28:6, 7, 15; 29:18, 24; 31:15; 32:6, 15; 51:4; 63:20, 22; 91:7; 103:19; 107:11; 171:21; 208:23; 211:21
**Okay** [5]
23:20; 66:9; 82:22; 179:14; 185:7
**okay** [2]
82:22; 190:7
**okayed** [1]
214:23
**old** [14]
24:19; 53:4; 64:19, 21; 65:12, 24; 67:14; 68:15, 16; 119:11; 134:22; 135:24; 205:2, 7
**one-family** [1]
183:16
**ones** [1]
193:23
**OO** [2]
215:13; 221:16
**open** [5]
86:6; 97:23; 102:8; 117:2; 198:17
**operable** [1]
86:9
**operated** [2]
109:12; 218:3
**operation** [2]
102:24; 109:8
**operational** [1]
42:22
**opine** [1]
92:4
**opinion** [17]
72:13, 19; 75:2, 24; 76:4, 9; 89:15, 16; 92:5; 103:25; 170:18, 22; 173:22; 174:2; 199:3; 222:9
**opinions** [5]
32:12, 18; 72:24; 75:6; 222:6
**opposed** [1]
131:5
**opted** [1]
185:25
**option** [1]
62:16
**order** [19]
19:12; 33:7; 34:17; 42:3; 75:18; 90:2; 119:17; 126:3, 21; 127:16; 132:15; 135:12; 149:14, 19; 173:21; 196:17; 212:18, 25; 216:10
**ordered** [2]

BSA 1/07/04 HEINZ vs. COMMAND FORCE SECURITY SYSTEMS Look-See(66)

Case 3:03-cv-01045-DJS   Document 19-37   Filed 08/30/2004   Page 5 of 12

202:3, 4
**ordinary** [2]
 25:9; 74:5
**origin** [27]
 30:7; 31:3, 18; 33:6; 39:9, 14;
 42:2; 46:20, 21; 47:2; 48:4;
 51:15; 85:23; 89:7; 90:25;
 91:8, 19; 93:10; 96:5; 98:22;
 135:20; 154:7, 9, 14, 19;
 192:12; 194:18
**original** [5]
 80:23; 139:23; 184:6; 207:16, 23
**originally** [5]
 53:18; 55:23; 81:8; 132:24; 203:18
**originate** [1]
 145:3
**originated** [1]
 154:3
**outcome** [1]
 223:18
**outlet** [2]
 42:7; 138:19
**outline** [1]
 168:19
**outlined** [2]
 97:7; 189:9
**outlines** [1]
 168:16
**outs** [1]
 7:15
**outside** [4]
 57:15; 165:18; 166:20; 173:20
**overall** [1]
 157:23
**overview** [1]
 91:17
**owe** [1]
 118:11
**owed** [1]
 75:20
**owned** [5]
 8:10; 167:16; 170:9, 11; 203:14
**owner** [1]
 167:7
**ownership** [1]
 36:7
**owns** [2]
 164:2

— P —

**p.m.** [1]
 218:21
**PA** [3]
 180:6; 215:19, 20
**package** [2]
 124:22, 23
**packet** [1]
 181:10
**PAGE** [2]
 220:6; 221:21
**Page** [42]
 21:15; 86:2, 21; 90:20, 21;
 93:7, 13; 94:4, 23; 96:9;
 97:11; 100:15, 19; 112:8;
 113:4; 114:6; 116:2, 7, 24;
 129:6, 23; 144:24; 151:23;
 161:7, 16, 17; 162:12; 165:4,
 20; 166:22; 168:22; 169:14,
 15, 18; 170:3; 172:13, 14;
 175:22; 176:10, 18; 185:13
**page** [51]
 21:24; 22:11, 13; 84:21, 23,
 24; 85:14; 86:3; 94:17;
 100:18; 102:6; 105:6, 11;
 107:22, 23; 108:20; 109:6,
 25; 116:2; 124:20; 129:3, 6,
 11; 143:24; 148:14, 24;
 151:24; 158:18; 161:14, 15;
 162:12; 165:4, 20; 166:10,
 22; 174:20; 175:11; 176:15;
 177:15; 178:19; 180:5, 8, 13,
 15; 185:19; 196:7; 210:11,
 15; 211:10
**pager** [1]
 181:11
**pages** [26]
 15:4, 5; 21:13, 15; 105:3;
 106:5; 107:19, 21; 108:16;
 112:7, 8; 124:18; 143:20;
 151:21; 152:5, 9, 24; 175:21;
 178:7; 179:3, 8, 9, 12, 22;
 203:4; 210:9
**paid** [47]
 36:23; 50:15; 77:4, 8; 83:10,
 19; 84:2, 3; 88:6; 111:24;
 117:7; 118:21; 120:6; 123:2,
 22, 23; 124:2; 127:15;
 128:16; 133:3, 10; 151:4, 10,
 11; 157:9, 12, 24; 158:4, 5;
 159:2, 7, 9; 164:10; 175:15;
 176:10, 15, 18, 21, 23;
 177:14; 178:3; 181:4; 182:19,
 24; 201:16; 214:3
**paint** [1]
 133:6
**pamphlet** [1]
 180:23
**pantry** [1]
 190:8
**Pap** [1]
 18:18
**paper** [1]
 83:13
**Paragraph** [2]
 22:12; 149:4
**paragraph** [21]
 22:9; 86:4, 14, 16, 22; 90:20;
 91:15; 93:12; 94:4, 5, 14, 23;
 96:10; 97:11; 105:17; 165:24;
 166:19; 170:6, 17; 173:3, 11
**paren** [7]
 86:6, 9; 102:8, 10; 117:2, 3;
 141:7
**parked** [2]
 50:9, 10
**part** [11]
 39:19; 56:2; 121:4, 12; 140:7;
 145:4; 153:15; 161:7, 11;
 187:6; 216:9
**partial** [3]
 117:2; 214:14, 20
**partially** [1]
 43:3
**parties** [3]
 3:7; 62:12; 223:16
**parts** [4]
 42:11; 134:9; 135:25
**party** [11]
 7:24; 33:8, 12, 16; 34:5, 19;
 46:14; 78:7, 9; 106:18;
 137:22
**passage** [1]
 116:25
**pay** [38]
 26:22; 62:21; 65:15, 17; 66:7,
 9; 72:5, 14; 74:20; 75:15;
 76:5, 24; 83:2; 88:12, 17, 21;
 90:2, 8; 118:8, 12, 15; 120:2;
 125:24; 147:18; 149:11, 19,
 23, 25; 151:15; 160:19;
 177:9; 180:24; 181:5, 13;
 183:24; 185:20; 210:24;
 215:5
**paying** [6]
 36:18; 55:13; 71:8; 147:13;
 177:10; 215:2
**Payment** [3]
 77:15; 185:15; 221:6
**payment** [25]
 74:22; 75:4, 20, 25; 76:11,
 14; 77:10, 14, 16, 20, 24;
 78:6, 8, 24; 116:18; 133:11;
 146:9, 11; 149:14; 171:9;
 174:21; 175:3; 178:18
**payments** [8]
 79:6, 8; 117:7; 163:20;
 177:18; 178:18; 179:5; 186:8
**payout** [1]
 81:3
**PDDIS** [1]
 209:9
**pending** [1]
 5:6
**Pennington** [2]
 6:20, 22
**Pennsylvania** [1]
 10:19
**people** [3]
 35:24; 165:8; 204:16
**Pepe** [1]
 1:21
**percent** [29]
 16:12; 49:4, 7, 23; 61:8, 9;
 123:3, 5, 8, 10, 11, 12, 13;
 130:16, 17; 131:7, 12, 13;
 177:2; 181:17, 19, 20, 21, 23;
 182:25; 209:10, 16
**percentage** [14]
 48:21, 25; 49:5; 60:6; 61:4;
 123:18, 22, 23; 124:2, 5;
 130:16; 146:19; 153:15, 21
**peril** [1]
 172:20
**period** [7]
 7:5, 16; 17:10; 52:9, 13;
 53:13; 57:18
**permitted** [1]
 76:15
**person** [6]
 18:2, 7; 115:7, 22; 170:10
**person's** [1]
 65:3
**personal** [8]
 64:14; 74:25; 89:14; 103:25;
 200:3; 218:7, 9
**Personally** [1]
 58:18
**personnel** [1]
 40:2
**persons** [3]
 32:5; 170:14; 192:4
**pets** [1]
 169:11
**PH** [2]
 85:2; 174:21
**phase** [1]
 98:3
**phone** [4]
 95:5; 142:5; 215:2, 7
**phones** [1]
 147:9
**Photo** [1]
 221:10
**photo** [4]
 191:8; 195:2, 10; 197:14
**photograph** [10]
 48:3; 187:13, 22; 188:12;
 190:6; 192:20; 195:13; 196:4, 5
**photographed** [1]
 56:15
**photographers** [1]
 187:5
**photographs** [23]
 25:20, 23; 26:3, 6, 9; 30:4;
 34:24; 35:2, 6, 7; 49:24;
 186:12, 21, 24; 188:18, 24;
 192:17; 193:6, 13, 18; 194:2;
 196:7; 215:16
**Photos** [4]
 221:8, 9; 222:2, 4
**photos** [11]
 26:15, 16, 19, 20; 27:6; 57:7,
 8, 10; 186:17; 192:23; 193:8
**phrase** [1]
 184:21
**physical** [3]
 15:4; 126:11, 13
**physically** [2]
 162:20; 202:10
**pick** [3]
 71:14, 18; 123:11
**picture** [7]
 156:9; 191:18, 22; 192:14;
 193:15; 195:9, 22
**Pictures** [1]
 221:16
**pictures** [18]
 29:6; 59:10, 13; 119:9;
 183:18; 189:20; 193:15;
 194:13, 16, 20, 24; 196:9, 12;
 197:3, 7; 213:12; 215:9, 12
**piece** [4]
 65:13; 83:13; 132:16, 17
**pile** [1]
 157:18
**pink** [1]
 133:6
**place** [2]
 139:20; 153:13
**placed** [5]
 40:10; 55:23; 109:17; 130:12;
 145:25
**Placement** [1]
 149:2
**placement** [4]
 44:9; 115:3, 10; 116:3
**places** [2]
 122:12; 199:22

PLAINTIFF [1]
*1:8*
Plaintiff [1]
*1:20*
plaintiff [8]
*22:15, 19, 20; 23:8, 18;
163:20; 164:5*
plaintiff's [2]
*21:4; 109:21*
Plaintiffs [1]
*2:3*
Plainview [1]
*145:24*
plan [1]
*165:24*
plans [1]
*188:20*
Plaza [2]
*2:4; 29:19*
plead [1]
*10:24*
Please [1]
*4:8*
please [12]
*12:25; 21:10; 24:5; 33:14;
40:24, 25; 61:25; 108:7;
149:21; 185:7; 186:13;
188:23*
plugged [3]
*42:7; 138:19; 199:5*
Plus [1]
*181:19*
plus [18]
*118:19; 148:18, 22; 158:24;
159:2, 7; 160:16; 177:22, 23;
181:17, 19, 21, 23; 182:11,
24, 25*
PO [1]
*4:11*
pocket [3]
*68:2; 120:3, 7*
point [17]
*5:7; 7:25; 13:16; 62:21;
67:13; 69:20; 92:10; 117:15;
133:9; 135:3, 4; 146:12;
160:14; 192:11, 12; 210:7*
policies [4]
*68:14; 163:18; 174:13, 17*
Policy [1]
*221:5*
policy [85]
*16:2, 4, 7, 12, 14, 16, 18, 19;
17:23; 19:4, 13, 18; 68:6, 9,
11, 12, 17, 20, 24; 69:2; 71:6,
7, 10, 22; 72:3, 9; 73:8, 13,
17; 74:20; 75:15, 16, 19, 23;
76:5, 6, 8, 13, 25; 77:8;
78:23; 79:19; 88:6, 13, 15,
25; 89:19; 90:2, 12, 13, 17;
144:19; 147:7; 149:12, 15,
20; 162:4, 6; 165:22; 168:6,
14; 169:5, 10, 19, 23; 170:15;
171:9; 172:2, 10, 11, 22, 24;
173:8, 20, 24; 174:12;
176:23, 24; 177:6, 11; 182:3,
5; 185:5; 209:4; 213:22*
pond [3]
*205:16, 19, 21*
pool [6]
*49:9, 15; 154:16; 213:25;
214:3, 10*

popcorn [1]
*191:9*
Port [1]
*1:22*
portion [10]
*71:17; 135:6; 149:3; 176:23,
24; 180:16, 18; 187:10;
189:8; 196:6*
portions [2]
*211:16, 24*
posed [1]
*69:10*
position [10]
*10:4, 5, 11; 30:2; 39:18;
67:20; 69:20; 74:16; 119:21;
120:23*
positioned [1]
*86:7*
positions [3]
*42:22; 94:9; 96:17*
possession [1]
*27:6*
possibilities [1]
*200:22*
possibility [1]
*104:14*
potentially [1]
*218:15*
pound [1]
*210:17*
poured [1]
*216:10*
power [1]
*109:7*
praised [1]
*132:13*
pre-loss [1]
*182:17*
prearranged [1]
*28:12*
precede [1]
*21:24*
precisely [1]
*47:13*
precluded [1]
*73:17*
precludes [1]
*71:11*
Predecessor [1]
*47:9*
predecessor [1]
*47:10*
predecessors [2]
*18:21; 47:8*
preexisting [1]
*188:15*
prefab [1]
*180:17*
preliminary [2]
*131:17, 18*
premises [17]
*27:21, 23; 46:21; 56:15;
60:13, 17; 61:16; 62:15, 22;
63:9, 23; 119:11, 23; 126:3;
141:24; 154:24; 167:7*
premium [17]
*16:19; 17:16; 18:25; 19:13;
54:14; 55:2, 3, 6; 68:24;
135:13; 166:7; 169:2; 209:16;
216:18, 25; 217:9, 12*
preparation [3]

22:4; 92:23; 176:11
prepare [4]
*21:23; 70:12, 14; 144:13*
prepared [26]
*20:19; 23:17; 25:10; 33:6;
43:24; 84:21, 25; 85:3, 8, 10,
14; 91:13; 92:20; 103:3, 10;
105:4, 7; 107:16, 23; 108:8;
112:16; 144:8; 146:5; 152:13;
179:23; 200:10*
preparing [1]
*70:20*
preprinted [1]
*108:17*
presence [3]
*29:6; 37:12; 97:6*
present [9]
*37:6; 53:19, 24; 94:11; 95:5;
105:21, 24; 186:20; 194:15*
presently [1]
*6:23*
press [3]
*107:14, 22; 108:10*
pretty [1]
*153:25*
prevent [2]
*45:12; 94:17*
previously [6]
*60:3, 8; 93:14; 96:20; 201:8;
216:7*
price [3]
*65:3, 4; 121:20*
prices [2]
*206:15; 207:14*
pricing [2]
*65:6; 208:5*
primary [1]
*16:17*
print [2]
*24:21; 27:2*
printing [1]
*193:23*
printout [2]
*151:25; 175:5*
Prior [1]
*6:2*
prior [17]
*17:11; 31:5, 18; 42:22; 43:3;
44:23; 45:6; 53:10; 54:11;
59:24; 85:18; 93:22; 115:4;
171:10; 185:17; 188:6, 9*
privately [1]
*138:7*
privileged [3]
*13:14; 14:14; 15:16*
privileges [2]
*13:9, 10*
privy [1]
*122:13*
problem [1]
*134:13*
problems [3]
*126:11, 13; 205:13*
procedure [1]
*19:4*
procedures [2]
*36:9; 37:15*
process [4]
*62:10, 17; 70:19; 98:8*
produce [7]
*14:9, 19; 24:3; 27:8; 96:22;*

126:19; 179:13
produced [13]
*13:6, 7, 11; 14:11; 18:14;
23:22; 24:8; 25:23; 26:20, 21;
27:5; 70:11; 179:12*
producing [1]
*48:20*
production [9]
*12:24; 14:12, 18; 23:22; 25:5;
29:22; 48:17; 72:23; 74:12*
products [2]
*138:14, 18*
professionally [1]
*217:23*
Proof [1]
*220:22*
proof [14]
*143:23; 144:7, 8, 16; 145:10,
12, 17, 20; 146:4; 148:4, 10;
149:2; 156:18, 24*
proofs [1]
*157:10*
Property [2]
*9:16; 221:13*
property [21]
*7:24; 36:8; 41:10; 48:6;
54:15; 61:6; 64:14; 77:21;
88:16; 101:5; 102:23; 140:15;
168:19, 22; 172:21; 185:18;
186:4; 201:6; 208:13, 14*
Proposed [1]
*202:16*
proposed [1]
*202:19*
protect [1]
*36:15*
protected [1]
*13:9*
protection [3]
*84:22; 85:18; 166:11*
protective [1]
*209:9*
prove [2]
*120:19; 212:18*
provide [2]
*119:17; 147:23*
provided [6]
*35:12, 13; 91:17; 119:16;
213:5*
provider [1]
*208:8*
providers [2]
*65:2*
providing [1]
*168:4*
proximity [1]
*20:9*
PUBLIC [1]
*219:5*
Public [4]
*1:22; 3:20; 4:4; 223:8*
public [8]
*28:2, 3; 57:11; 61:22; 62:5;
100:8; 119:15; 215:20*
purchase [2]
*68:2; 212:20*
purchased [4]
*53:4; 68:21; 122:11; 213:9*
purchasing [1]
*53:14*
purpose [6]

58:3, 21; 64:10; 70:20;
112:19; 217:7
**purposes** [4]
  107:13; 123:8; 178:25;
  193:12
**pursue** [2]
  75:10, 11
**putting** [2]
  50:21, 24

– Q –

**Quality** [1]
  28:25
**quality** [2]
  118:3; 181:4
**Question** [3]
  41:2; 62:2; 169:17
**question** [70]
  3:13; 4:23, 25; 5:6; 11:10, 21,
  22; 15:17; 22:17; 24:5; 33:14;
  34:3, 22; 35:18; 36:17; 40:24,
  25; 50:7; 56:6; 60:14; 61:25;
  62:3, 18; 67:6; 71:17; 73:15;
  76:22; 78:8, 12; 94:7; 99:24;
  103:7, 11, 14, 16; 113:22, 25;
  115:13; 116:23; 122:16, 17;
  123:8; 125:18; 127:6; 129:16;
  131:5; 145:14, 16; 149:21;
  157:19; 164:20; 173:12;
  180:9; 181:3; 182:22; 184:3,
  6, 8, 10, 11, 13, 20, 25;
  185:8; 188:23; 189:25; 190:4;
  212:2; 215:6
**questioned** [1]
  110:24
**questioning** [1]
  99:25
**questions** [10]
  4:22; 11:10; 20:20; 69:9;
  82:17; 107:4; 131:11; 190:2,
  3; 218:18
**Quincey** [1]
  222:3
**Quincy** [15]
  28:6, 7, 10, 11, 15; 29:12, 15,
  17, 19, 24; 31:15; 32:15;
  63:22; 91:6; 103:19
**quote** [2]
  94:8; 96:17

– R –

**radiation** [1]
  113:4
**raid** [1]
  85:20
**ran** [1]
  50:25
**range** [2]
  121:2; 130:11
**rapidly** [1]
  101:16
**Rarely** [1]
  61:7
**rarely** [1]
  61:8
**RC** [1]
  79:24
**re-alarm** [2]
  45:11; 46:8
**Re-estimated** [26]
  59:23; 60:9, 11, 15, 24; 61:5;
  62:22; 63:2; 111:4; 113:11;
  116:3, 16; 117:19; 120:25;
  121:13, 25; 122:20, 25;
  123:17; 124:11; 134:20, 21;
  181:8; 186:21; 189:9; 192:3
**re-estimated** [9]
  59:22; 110:2; 112:17; 124:14;
  132:4, 5; 165:5, 21
**Re-estimated's** [3]
  61:19; 160:20; 213:18
**re-inspect** [1]
  131:23
**re-wire** [1]
  46:4
**Read** [2]
  203:16; 204:3
**read** [15]
  4:13; 41:2; 62:2; 103:12;
  106:4; 173:11; 184:18; 191:4,
  24; 198:10, 16; 199:11;
  203:21, 24; 204:5
**reading** [2]
  106:16, 21
**real** [2]
  185:18; 186:3
**reason** [4]
  13:12; 77:16; 91:15; 196:20
**reasonable** [1]
  98:6
**rebate** [1]
  17:15
**rebates** [1]
  18:25
**rebuild** [13]
  61:6, 16; 62:14, 22; 77:5;
  117:16; 122:11; 127:17;
  132:15, 16; 182:14; 183:6, 25
**rebuilding** [3]
  182:10; 212:19; 213:4
**rebuilt** [14]
  56:21; 57:3, 4, 5; 82:11;
  116:20; 117:5; 118:22; 127:3;
  182:17; 183:10, 13; 196:3, 8
**recalculate** [1]
  55:2
**recall** [152]
  6:4; 12:10; 15:20; 16:20;
  20:7, 8; 24:10; 27:13; 29:7;
  30:17; 31:7, 13; 32:4, 8, 13,
  20; 34:8, 15, 20; 35:4; 37:2,
  9, 10, 13, 17; 38:5, 8, 10, 15,
  16, 24; 39:15, 20, 22, 23;
  40:8, 17; 41:6, 8, 23, 24;
  42:5, 9, 13, 17, 24; 43:5, 6,
  15, 19, 22; 45:15, 21, 25;
  46:24; 47:20; 49:13; 52:22,
  23, 25; 53:2, 3; 56:18; 57:7,
  25; 67:11; 70:8, 15; 71:13;
  72:18; 73:19, 24; 74:3; 86:15,
  20; 87:8; 92:3, 7, 15; 93:6;
  94:13, 22; 95:24; 96:6, 7;
  97:10; 99:7, 17, 22; 100:5;
  104:17, 19; 105:9; 106:2, 6,
  7, 20; 107:2; 108:15; 109:14;
  110:11, 20; 114:17, 20;
  115:20; 120:5, 9; 121:11;
  123:6; 128:15; 136:3; 137:4,
  6, 14; 142:13, 16; 143:2;
  147:5, 25; 150:9; 151:3;
  159:24; 163:10; 170:20;
  171:14, 15, 24; 173:23;
  176:9; 180:12; 186:23; 188:2,
  4, 7, 17; 190:24; 193:17, 19,
  21; 194:9, 13, 17; 195:21;
  197:5, 11; 199:4; 201:9;
  207:19; 208:11; 213:11, 25;
  214:25
**recap** [3]
  129:14; 181:11; 185:16
**recaps** [1]
  152:22
**receipt** [3]
  50:19; 92:13; 104:7
**receipts** [8]
  206:10; 207:17, 24; 212:10,
  20, 24; 213:5, 7
**receive** [4]
  101:9; 106:22; 109:15; 138:2
**received** [6]
  44:19; 92:17, 24; 98:23;
  106:9; 136:19
**receiving** [5]
  106:6, 7, 12; 110:12; 159:20
**recent** [1]
  5:20
**recently** [1]
  70:16
**recognize** [2]
  135:22; 197:21
**recollection** [57]
  5:23; 11:21; 12:4; 15:6; 17:8;
  20:6, 11; 26:6; 27:20; 31:24;
  32:25; 34:10; 35:15; 37:7;
  43:9; 44:6; 46:19; 48:23;
  49:2, 6; 50:4; 53:3, 6; 56:14,
  25; 57:20; 61:10; 64:9; 67:4;
  78:22; 91:5; 93:3, 19; 104:13;
  106:12, 23; 107:3; 110:15;
  111:14; 139:20; 140:25;
  142:20; 143:9; 160:3; 161:23;
  164:25; 172:6; 174:10;
  187:16, 19, 21; 190:13, 15,
  16, 19; 197:10; 206:6
**recommend** [8]
  33:8, 19, 24; 34:4; 137:21;
  138:13, 17
**recommendation** [3]
  34:7, 11, 13
**recommendations** [1]
  12:8
**recommended** [7]
  33:11, 15, 18, 21; 75:11;
  111:23; 166:15
**recommending** [1]
  14:6
**reconfigure** [1]
  117:15
**Record** [1]
  103:12
**record** [19]
  4:8; 5:2; 13:4, 11; 29:8; 35:6;
  38:3; 73:5, 11; 129:9; 158:8,
  9; 161:17; 164:18, 19;
  167:19; 192:18, 19; 223:13
**recording** [1]
  52:2
**records** [4]
  98:13; 100:8; 157:13, 15
**recover** [1]
  88:24
**redoing** [1]
  59:4
**reduced** [1]
  171:12
**reduction** [5]
  135:13; 216:18, 25; 217:8, 12
**reductions** [1]
  18:25
**refer** [3]
  151:6; 173:11; 202:2
**referred** [4]
  139:16; 152:4, 11; 167:23
**referring** [5]
  22:24; 23:4, 12; 135:17;
  139:13
**refers** [3]
  116:6; 167:22; 176:6
**refinish** [1]
  189:16
**reflect** [2]
  105:17; 129:9
**reflected** [2]
  18:9; 19:24
**refresh** [14]
  15:6; 34:10; 91:5; 93:19;
  110:15; 139:19; 140:25;
  142:20; 160:3; 161:23;
  164:25; 187:16, 18; 206:6
**refurbish** [2]
  188:20; 192:5
**refurbished** [1]
  189:12
**regard** [3]
  72:25; 100:20; 107:6
**Regarding** [1]
  170:17
**regarding** [11]
  23:25; 32:7; 43:25; 60:25;
  61:5; 73:19; 74:13, 15; 137:8;
  171:25
**Regardless** [1]
  133:16
**regardless** [2]
  90:18; 133:17
**regards** [1]
  120:24
**region** [2]
  10:14, 17
**registration** [1]
  98:7
**regular** [1]
  26:15
**reimburse** [2]
  68:16; 147:16
**reinspector** [2]
  28:23, 24
**reiterated** [1]
  95:12
**related** [5]
  86:24; 145:17; 189:2; 212:13;
  223:15
**relates** [1]
  152:2
**relation** [1]
  57:23
**relationship** [3]
  8:13; 162:24; 164:6
**release** [7]
  65:17; 66:13; 83:4; 107:22;
  119:7, 18; 133:7
**released** [5]
  67:3; 116:11; 128:2, 4; 133:9

**releases** [2]
*107:14; 108:11*
**Relevant** [1]
*175:8*
**relies** [1]
*113:20*
**rely** [1]
*33:5*
**remain** [1]
*57:18*
**remainder** [1]
*200:19*
**remained** [1]
*45:12*
**remarks** [1]
*209:9*
**remember** [12]
*14:22; 35:25; 43:19; 87:22; 97:2; 156:10; 159:20; 172:4; 194:6, 20, 22; 215:2*
**remnants** [1]
*135:25*
**remodeling** [1]
*178:15*
**render** [2]
*60:11, 15*
**rendered** [1]
*72:24*
**Renovation** [1]
*203:17*
**renovation** [8]
*53:7; 54:25; 138:4; 165:25; 167:23; 180:20, 22; 187:17*
**renovations** [4]
*53:15; 54:20; 56:11; 166:3*
**rental** [1]
*214:2*
**repair** [24]
*58:12, 25; 59:3; 60:13, 17; 62:7, 8; 63:4; 82:23; 112:20, 21; 118:6, 15; 122:22; 128:19; 148:13, 20; 149:17; 185:16, 18, 21, 22, 25*
**repaired** [3]
*112:2; 126:8; 146:16*
**repairing** [2]
*128:12; 192:7*
**Repairs** [1]
*83:3*
**repairs** [4]
*118:14; 160:7; 200:19; 205:12*
**Repeat** [4]
*22:17; 24:5; 40:24; 48:24*
**Rephrase** [1]
*35:18*
**rephrase** [2]
*4:23; 76:21*
**replace** [26]
*65:8, 13, 18; 66:11, 13; 67:16; 80:6, 19; 82:14; 113:4, 7; 114:10; 116:19, 25; 117:13; 118:7, 23; 122:11, 23; 128:19; 130:21; 132:22; 133:18; 160:6; 167:3; 206:23*
**replaced** [16]
*64:19; 65:25; 67:2, 8; 68:4; 112:23; 113:9; 121:2, 3; 127:5, 12; 132:10; 134:15, 23; 189:11, 14*
**Replacement** [1]
*149:16*
**replacement** [34]
*64:13; 65:16; 66:5; 67:15; 79:24; 81:4, 21; 82:19; 117:25; 118:14; 120:24; 129:20, 22, 24; 130:3, 17; 133:2; 148:13, 20; 149:5, 8, 12, 14; 150:14; 155:16; 160:8; 166:23; 185:21; 200:18; 202:18; 206:22; 210:19*
**replacing** [4]
*68:12; 125:22; 128:12; 192:7*
**Report** [2]
*220:12; 221:11*
**report** [62]
*9:10; 32:10, 11, 17, 22, 23; 34:14, 17; 44:2, 3, 5; 59:8; 61:11; 84:16, 21; 85:20, 22; 91:12, 20; 92:13, 16, 19, 23, 24; 93:4, 5; 98:22; 102:20; 103:3, 10, 18, 23; 104:3, 4, 8, 18, 20, 23; 105:7, 18, 22; 106:6, 16, 21; 107:12; 108:2, 9; 117:21; 124:20; 135:16; 141:12, 17; 200:3, 4; 202:3; 220:11, 13, 18*
**reported** [3]
*91:2; 96:12, 14*
**Reporter** [28]
*21:9; 70:4; 84:18; 104:25; 108:4; 110:9; 125:3; 139:11; 141:14; 143:17; 148:7; 152:8; 156:21; 158:15; 159:17; 161:5; 168:9; 179:20; 186:19; 193:2, 11; 197:17; 200:7; 203:8; 208:17; 210:2; 214:18; 215:15*
**reporter's** [1]
*5:2*
**reporting** [2]
*98:8, 10*
**reports** [19]
*13:24, 25; 14:2, 3, 5, 23, 25; 32:7; 33:2, 5; 42:2; 43:25; 47:16, 17; 84:6; 106:13; 107:7; 176:11; 194:7*
**represent** [11]
*4:17; 7:8; 71:3; 79:16; 144:17; 175:4, 15; 179:25; 186:24; 212:11; 214:24*
**representation** [4]
*169:5; 178:3; 186:25; 215:23*
**representations** [1]
*194:11*
**representative** [1]
*4:20*
**represented** [2]
*83:23; 84:3*
**Represents** [1]
*80:5*
**represents** [7]
*71:4; 142:6, 11; 144:6, 18; 182:9; 210:4*
**reproduced** [1]
*27:3*
**reproduction** [1]
*26:22*
**request** [21]
*12:24; 13:13; 14:12; 18:11, 16, 19; 25:5, 6; 26:24; 29:22; 30:2; 44:22; 48:17; 69:21; 72:23; 73:6; 74:12, 17, 18; 161:17; 211:24*
**REQUESTED** [1]
*221:19*
**requested** [4]
*90:25; 91:18; 97:17; 140:7*
**requesting** [1]
*97:13*
**requests** [1]
*13:2*
**require** [4]
*53:22; 198:3, 5; 200:18*
**required** [6]
*19:5; 99:10; 121:19; 198:6; 218:8, 10*
**requirement** [1]
*114:22*
**reserve** [9]
*18:18; 25:12; 69:6, 14, 21; 73:5; 74:17; 218:14*
**reserved** [1]
*3:13*
**reside** [1]
*4:10*
**residence** [1]
*169:7*
**residents** [1]
*98:10*
**respect** [1]
*190:2*
**respective** [1]
*3:6*
**respond** [5]
*18:16; 25:13; 37:14; 142:14, 23*
**responded** [3]
*73:9; 204:13*
**response** [9]
*14:11; 18:13; 26:4; 50:18; 71:18; 100:16, 22; 171:2, 4*
**responses** [5]
*20:20; 21:4, 13; 22:4; 139:16*
**responsibilities** [3]
*9:18, 23; 11:16*
**responsibility** [3]
*11:23; 98:17; 109:17*
**responsible** [2]
*103:21; 104:5*
**responsive** [1]
*103:16*
**rest** [4]
*35:23; 155:5; 198:10; 203:16*
**Restate** [1]
*56:6*
**restate** [1]
*51:11*
**Restoration** [3]
*156:2, 3; 209:20*
**restoration** [1]
*178:16*
**result** [11]
*46:5; 55:13; 60:12; 80:12; 151:5; 153:22; 171:13; 173:5; 178:8; 179:5; 186:4*
**retail** [2]
*59:16; 64:22*
**retain** [1]
*63:8*
**retained** [7]
*36:15, 23; 58:22, 23; 63:3;* 124:7; 196:16
**retire** [1]
*11:11*
**retired** [2]
*11:8; 78:20*
**reused** [1]
*196:13*
**review** [17]
*13:17, 20; 15:9, 19; 17:5, 14; 43:23; 53:22; 71:7; 100:4, 5, 9; 108:15; 119:9; 125:8; 140:10; 159:25*
**reviewed** [5]
*14:17, 21, 23; 15:12; 100:2*
**reviewing** [8]
*17:9; 20:11; 32:10, 25; 34:14; 41:24; 61:11; 109:14*
**Revise** [1]
*111:12*
**revised** [8]
*110:19; 111:3, 16, 24; 129:4, 6; 134:20, 21*
**revises** [1]
*110:17*
**revisit** [1]
*55:2*
**Rich** [1]
*36:11*
**Richard** [8]
*28:4; 110:2; 112:16; 124:14; 132:4; 143:22; 148:11; 159:21*
**Rick** [1]
*59:22*
**ride** [1]
*206:4*
**Ridgefield** [1]
*212:9*
**Right** [6]
*22:8; 118:25; 128:7; 205:11, 25; 206:3*
**right** [11]
*69:15; 84:25; 108:19; 115:10; 117:7; 145:23; 146:8; 183:15; 192:14; 197:9; 208:25*
**right-hand** [1]
*172:15*
**rights** [7]
*18:18; 25:12; 69:7, 21; 73:5; 74:17; 218:13*
**ring** [1]
*98:18*
**risk** [2]
*79:18; 131:23*
**Rochelle** [1]
*213:8*
**rock** [1]
*118:23*
**rodents** [1]
*170:9*
**room** [35]
*39:9, 14; 40:20; 46:21; 48:4; 56:22; 87:12; 89:7; 96:4, 15; 112:22; 114:7; 116:7, 10, 11; 132:16; 135:20, 22; 153:3, 23; 154:3, 7, 8, 10, 14, 16, 17, 19; 187:11, 22; 195:16*
**rooms** [4]
*125:19; 153:20; 154:18; 155:2*
**rough** [1]

180:3
**roughly** [2]
  130:17; 131:12
**round** [1]
  122:2
**routine** [2]
  19:4; 98:15
**row** [1]
  82:5
**rule** [1]
  78:5
**rules** [1]
  145:5
**ruling** [1]
  95:14
**run** [1]
  205:21
**RYAN** [1]
  2:7
**Ryan** [1]
  4:17

— S —

**S-C-H-L-E-I-F-F-E-R** [1]
  58:8
**safety** [2]
  39:13; 102:22
**sake** [1]
  123:7
**salvage** [4]
  155:21; 156:7, 8; 196:16
**SARI** [2]
  223:8, 22
**save** [1]
  24:19
**savings** [2]
  17:16; 214:22
**saying** [6]
  5:3; 15:20; 38:16; 79:3; 132:2; 142:13
**scenario** [4]
  43:18; 87:19; 95:2; 97:7
**scene** [7]
  25:14; 52:11; 57:19; 93:21; 94:24; 101:23; 108:10
**Schleiffer** [20]
  58:6; 59:20; 60:4, 7, 24; 61:5; 63:2, 7; 110:2; 111:17, 23; 113:23; 122:25; 124:6; 175:12; 181:10, 12; 186:13, 22; 193:4
**Schleiffer's** [1]
  182:2
**school** [3]
  6:17, 19, 20
**scientific** [1]
  101:8
**scope** [6]
  58:25; 59:2; 60:13, 17; 112:21; 180:5
**scriber** [1]
  141:17
**sealing** [1]
  3:7
**search** [3]
  25:6; 178:17; 206:15
**searches** [1]
  206:11
**Second** [2]
  172:16; 210:11

**second** [20]
  34:17; 35:9; 53:11; 54:12; 58:2; 64:8; 86:21, 22; 90:23; 100:7; 106:21; 113:13; 129:11; 148:12; 154:23; 161:14; 180:5, 8; 197:25; 211:10
**seconds** [3]
  141:23; 142:4
**Section** [1]
  108:21
**section** [5]
  145:8; 167:20, 22, 24; 200:17
**SECURITY** [1]
  1:12
**Security** [2]
  4:18; 86:11
**security** [2]
  33:9; 139:25
**seek** [2]
  75:22; 122:21
**self-employed** [1]
  203:21
**sell** [1]
  196:17
**send** [1]
  98:24
**sending** [1]
  148:17
**sense** [1]
  101:20
**senses** [1]
  39:12
**sentence** [15]
  86:22; 90:22, 23; 91:16; 94:5, 15; 97:22; 99:8; 100:20; 102:5, 13, 20; 105:10; 200:21; 205:23
**sentences** [1]
  166:18
**Separate** [2]
  177:8; 204:18
**separate** [6]
  32:6; 37:11; 67:10; 106:24; 145:20; 176:25
**September** [5]
  125:6, 14; 159:15, 20; 221:3
**sequence** [2]
  107:2; 153:12
**sequencing** [2]
  97:14, 18
**SERBER** [2]
  223:8, 22
**series** [3]
  4:22; 186:12; 192:16
**serious** [1]
  200:2
**serve** [1]
  28:20
**served** [1]
  11:2
**server** [1]
  24:16
**Service** [1]
  209:19
**service** [8]
  65:2; 136:18; 206:18, 19; 207:6; 208:8; 215:3, 7
**Services** [2]
  162:10; 165:15
**services** [2]

36:23; 45:5
**settlement** [3]
  12:2, 8; 128:23
**severity** [1]
  146:21
**shade** [1]
  96:23
**sheet** [6]
  107:17; 118:23; 152:21; 161:18; 168:16; 209:20
**Sheetrock** [9]
  56:21; 59:5; 117:2, 14; 121:14; 122:6; 131:20; 132:11, 17
**sheets** [9]
  151:13, 18; 152:19; 168:12; 193:5, 6, 13, 15; 215:10
**shelf** [2]
  191:2, 11
**shelves** [1]
  190:11
**Sheriff** [1]
  70:6
**shop** [1]
  121:19
**shopped** [1]
  122:2
**show** [29]
  26:5; 70:5; 84:19; 105:4; 108:15; 117:24; 126:20; 138:22; 139:4; 141:15; 143:18; 148:8; 151:21; 158:16; 159:18; 161:9; 168:10; 179:21; 186:10; 188:12; 189:21; 193:12; 197:6, 18; 200:8; 203:9; 208:18; 212:24; 214:19
**showing** [8]
  59:14; 70:9; 108:5; 110:10; 112:11; 151:25; 203:9; 210:3
**shrubs** [1]
  186:6
**si** [1]
  206:19
**sick** [2]
  87:12; 89:7
**sign** [3]
  4:13; 210:17, 18
**sign-in** [1]
  107:17
**signal** [1]
  98:24
**signature** [2]
  21:16, 25
**signed** [4]
  3:18, 22; 20:21; 23:3
**significantly** [5]
  59:15; 61:18; 183:13, 17; 216:3
**simultaneously** [1]
  139:4
**single** [1]
  102:21
**Sir** [6]
  21:10; 108:5; 110:10; 112:11; 161:9; 186:10
**sir** [6]
  5:10; 70:9; 73:17; 179:23; 203:9; 218:20
**site** [1]
  55:9

**sites** [3]
  64:25; 208:9
**sitting** [2]
  106:25; 189:24
**slab** [1]
  216:10
**slightly** [1]
  196:17
**smallest** [1]
  185:15
**Smith** [2]
  165:5, 22
**smoke** [84]
  44:9; 45:7; 52:15; 53:18, 23; 86:6, 17; 92:2, 5, 9, 12; 97:24; 98:16, 18, 23; 99:15, 19; 100:12; 102:21; 110:23; 114:10, 14, 16, 19, 22; 115:3, 8, 11, 18, 22; 116:4, 10; 125:19, 21; 126:2, 8, 12, 20; 127:4, 8, 19; 130:7; 131:20; 132:3, 7, 23; 134:8, 23; 153:7, 13; 154:4, 5, 13; 155:6, 8, 15, 18; 188:21; 189:2, 15, 22; 190:17, 20, 22; 191:6, 17, 21, 23; 192:9, 13; 193:20; 194:21, 23; 195:4, 7; 198:11; 216:14; 217:2, 4, 9, 13, 17, 21
**smoked** [2]
  95:23; 127:11
**smoking** [1]
  52:14
**smoldering** [2]
  51:19; 52:14
**somehow** [3]
  43:12; 126:21; 199:2
**Someone** [2]
  69:10; 162:20
**someone** [14]
  15:11; 46:11; 50:9; 69:7, 15, 22; 77:15; 88:17; 104:15; 147:11; 186:22; 199:25; 204:6; 218:14
**Somewhat** [1]
  47:4
**somewhat** [2]
  81:10; 130:14
**somewhere** [6]
  12:15; 83:18; 84:4; 129:5; 147:10; 210:10
**Son** [1]
  204:23
**son** [2]
  95:22, 25
**sophisticated** [1]
  126:6
**sorry** [4]
  22:12; 38:12; 131:7; 201:23
**sort** [1]
  124:23
**sound** [1]
  204:8
**sounds** [1]
  164:16
**source** [5]
  42:3; 45:4; 86:24; 136:22; 137:12
**sources** [1]
  64:23
**South** [1]

**space** [1]
  *216:4*
**span** [1]
  *21:14*
**speak** [6]
  *36:2; 43:21; 70:6; 136:11, 14; 138:7*
**Speaking** [1]
  *88:7*
**speaking** [1]
  *199:25*
**speaks** [1]
  *165:23*
**special** [1]
  *165:13*
**specialist** [2]
  *63:16, 18*
**specific** [5]
  *15:23; 85:11; 115:24; 184:20, 21*
**Specifically** [2]
  *73:24; 193:22*
**specifically** [17]
  *14:20; 30:15; 60:8; 64:11; 72:25; 73:25; 75:12; 97:21; 101:11; 103:18; 107:8; 108:16; 110:13; 115:17; 126:16; 135:18; 143:22*
**specifications** [1]
  *124:21*
**Spell** [2]
  *28:17; 58:7*
**spelled** [2]
  *102:9*
**spells** [1]
  *70:22*
**spend** [13]
  *66:12; 83:4, 5; 118:14; 119:2; 128:2; 133:22, 25; 137:19; 146:25; 147:3, 11; 213:3*
**spent** [16]
  *83:8; 102:7; 118:25; 119:3, 6, 13; 120:11, 20, 21; 128:3; 133:5, 6, 8; 134:3; 179:4; 212:19*
**spoke** [1]
  *37:5*
**spouses** [1]
  *166:19*
**spread** [3]
  *101:10, 13, 15*
**square** [3]
  *113:3; 114:23; 216:3*
**SS** [1]
  *223:4*
**stained** [1]
  *112:23*
**stamp** [1]
  *194:3*
**stand** [6]
  *103:13; 184:9, 11; 202:10; 206:21, 24*
**standard** [6]
  *61:21; 86:19; 89:18; 144:13; 145:10; 211:6*
**standards** [1]
  *86:8*
**standpoint** [2]
  *47:3; 101:8*
**stapled** [1]
  *168:12*
**start** [1]
  *152:9*
**started** [9]
  *5:8; 47:14, 19; 50:23; 51:19; 52:4; 71:23; 95:15; 203:17*
**starting** [3]
  *82:18; 86:4; 94:23*
**starts** [11]
  *21:12; 91:16; 96:11; 97:12; 102:6; 116:7; 156:23; 168:22; 203:14; 205:6; 209:19*
**STATE** [1]
  *223:4*
**State** [3]
  *1:23; 4:4; 223:9*
**state** [7]
  *4:8; 69:17; 72:5; 89:20, 21; 99:12; 185:19*
**stated** [6]
  *79:15, 18; 80:9, 22; 81:3; 94:6*
**Statement** [2]
  *13:21; 220:10*
**statement** [20]
  *69:23; 70:2, 10, 12; 79:14; 80:16; 82:5; 111:15; 143:23; 144:25; 146:4; 148:5, 10, 12, 19; 156:19, 24; 158:19; 220:20, 22*
**statements** [2]
  *94:12; 157:10*
**STATES** [1]
  *1:2*
**states** [1]
  *10:19*
**station** [7]
  *44:16, 18; 98:24; 99:3; 135:12; 142:2; 218:5*
**stay** [1]
  *96:4*
**stickers** [2]
  *56:16; 187:14*
**sticking** [1]
  *176:14*
**STIPULATED** [3]
  *3:5, 11, 17*
**storage** [2]
  *176:2, 7*
**Store** [1]
  *203:25*
**store** [1]
  *142:20*
**stores** [1]
  *143:7*
**stories** [1]
  *117:9*
**storing** [1]
  *136:4*
**story** [4]
  *53:11; 54:12; 57:7; 117:10*
**stove** [2]
  *121:3; 202:8*
**street** [4]
  *49:22, 25; 50:6, 9*
**strike** [3]
  *71:16; 103:15; 192:2*
**structure** [48]
  *54:17; 56:20, 23; 57:3, 4; 58:12; 59:4; 62:8; 63:5; 77:5; 80:24; 82:23; 121:4; 122:23; 125:9; 126:25; 127:13, 17; 128:13; 130:21; 133:10; 134:10; 145:21; 149:20; 153:16; 156:25; 157:11; 159:23; 160:6, 9; 175:16; 180:25; 181:14; 182:7, 15; 183:7, 25; 185:23; 186:2; 189:6, 7, 8; 194:11; 196:14; 200:18; 215:23; 216:2, 11*
**structures** [1]
  *134:14*
**stud** [1]
  *132:17*
**studs** [3]
  *56:21; 59:5; 128:20*
**subject** [1]
  *42:19*
**Submitted** [1]
  *210:7*
**submitted** [2]
  *116:17; 213:20*
**subrogate** [1]
  *201:5*
**subrogation** [8]
  *33:18, 24; 34:4; 46:15; 75:12; 76:14; 200:22; 201:18*
**subscribe** [3]
  *207:4, 6, 8*
**Subscribed** [1]
  *219:2*
**subsequent** [1]
  *40:14*
**subsequently** [1]
  *89:8*
**subsidiary** [1]
  *8:10*
**substance** [4]
  *36:5; 73:22; 171:15; 172:4*
**subtract** [2]
  *127:3; 131:14*
**subtracting** [1]
  *130:9*
**suggestion** [1]
  *106:18*
**suit** [3]
  *33:19, 21; 163:20*
**sum** [4]
  *36:5; 73:22; 171:15; 172:4*
**summary** [1]
  *116:17*
**Summit** [1]
  *2:8*
**summons** [1]
  *69:14*
**Supervised** [1]
  *199:21*
**supervised** [1]
  *10:2*
**supervisor** [16]
  *7:22; 9:11, 16; 10:2, 5, 9, 10; 11:5; 73:18, 23; 74:15; 78:15; 171:6, 16, 18*
**supplement** [6]
  *105:12; 160:24; 161:3; 162:13; 165:21; 221:4*
**supplemental** [2]
  *104:11; 105:15*
**supplemented** [1]
  *105:19*
**Supply** [1]
  *212:9*
**supply** [2]
  *109:8; 212:20*
**suppose** [1]
  *214:12*
**supposed** [1]
  *100:11*
**Surgery** [1]
  *199:12*
**surprised** [1]
  *59:9*
**Susan** [2]
  *9:14; 78:17*
**switch** [5]
  *96:16; 198:21, 23, 25*
**sworn** [6]
  *3:22; 4:3; 143:23; 144:24; 219:2; 223:12*
**System** [1]
  *4:18*
**system** [42]
  *17:17; 19:2, 12, 21; 24:16; 44:24; 45:8, 23; 51:9; 53:19, 24; 69:12; 86:6; 92:12; 100:7; 103:6; 121:18; 135:11; 136:9, 23; 137:11, 19; 139:20; 140:7, 12, 18, 19; 141:2; 166:14; 167:21, 24; 198:3, 6, 15; 209:17; 216:14; 217:2, 9, 13; 218:5*
**SYSTEMS** [1]
  *1:12*
**systems** [3]
  *33:9; 217:18, 21*

— T —

**table** [5]
  *86:25; 87:3; 94:7; 135:24; 199:7*
**talk** [1]
  *5:6*
**talked** [1]
  *214:21*
**talking** [6]
  *48:2; 52:23; 79:11; 118:18; 142:12; 182:6*
**talks** [1]
  *135:15*
**telephone** [2]
  *104:9; 136:12*
**television** [1]
  *206:16*
**telling** [3]
  *38:5; 137:4; 201:3*
**Tennessee** [1]
  *11:14*
**terminal** [1]
  *199:9*
**terms** [14]
  *15:3; 35:16; 41:15, 18; 60:12; 62:7; 68:12; 76:6, 7; 81:2; 132:11; 147:10; 149:20; 150:19*
**testified** [6]
  *4:5; 14:16; 87:17, 21; 119:12; 130:7*
**testify** [2]
  *13:18; 15:14*
**testimony** [2]
  *87:22; 223:14*
**Thank** [3]

109:23; 179:14; 218:20
**thanks** [1]
   148:17
**theirs** [1]
   57:12
**theory** [1]
   42:18
**therapy** [1]
   214:2
**There's** [1]
   23:15
**thereby** [1]
   43:13
**they're** [1]
   118:6
**Third** [1]
   143:24
**third** [12]
   33:8, 12, 16; 34:5, 18; 35:9;
   46:14; 78:7, 9; 106:18;
   137:22; 177:15
**Thomas** [1]
   105:4
**three-quarters** [1]
   145:2
**throat** [2]
   126:15, 17
**throwing** [1]
   192:10
**thru** [2]
   186:18; 221:8
**ticket** [2]
   122:6, 8
**tiles** [1]
   122:7
**times** [5]
   3:14; 27:12, 14; 31:15; 60:7
**title** [5]
   7:3, 20; 9:15; 93:13; 178:16
**TJ** [17]
   31:17, 25; 34:14, 16; 43:16;
   84:6, 15, 21; 92:24; 93:9;
   103:2; 104:10; 105:7, 11;
   175:19; 197:4; 220:11
**token** [1]
   77:16
**Tom** [9]
   30:9, 16, 25; 32:2; 43:16;
   85:15, 17; 91:14; 105:15
**tops** [1]
   151:21
**total** [14]
   81:3; 83:9, 18, 22, 23; 112:8,
   9; 124:15; 125:7; 139:25;
   157:8; 166:23; 178:4; 210:10
**totality** [2]
   7:8; 13:15
**totally** [1]
   8:10
**towards** [2]
   46:23; 146:8
**town** [1]
   11:18
**trade** [2]
   129:14; 181:11
**training** [4]
   46:25; 47:5, 12; 101:9
**transcript** [4]
   13:3; 109:20; 212:2; 216:24
**transmitted** [1]
   97:25

**trapped** [2]
   40:20; 87:12
**trapping** [1]
   89:6
**travel** [1]
   27:17
**treatise** [1]
   173:20
**trees** [1]
   186:6
**TRIAL** [1]
   1:20
**trial** [1]
   3:15
**triggered** [3]
   52:15; 53:19; 76:8
**trim** [1]
   118:23
**true** [8]
   49:8; 77:25; 119:20; 127:18;
   132:18; 133:16; 137:16;
   223:13
**TV** [3]
   147:9, 18, 20
**twice** [2]
   64:4; 98:10
**type** [8]
   16:2; 71:6; 94:8; 137:2, 5;
   180:18; 208:23; 217:9
**typed** [1]
   23:18
**typewritten** [1]
   74:8
**typically** [3]
   145:10; 165:17; 201:5

— U —

**ultimately** [1]
   125:23
**underlined** [1]
   205:7
**Underneath** [1]
   85:17
**underneath** [2]
   79:23; 175:19
**understand** [10]
   4:20, 23; 67:12; 78:12; 81:24;
   86:16; 106:22; 127:6; 171:2;
   185:3
**Understanding** [1]
   65:7
**understanding** [9]
   36:14, 22; 77:13, 25; 133:8;
   134:5; 140:17; 188:14; 216:6
**understood** [1]
   4:25
**undertake** [1]
   206:15
**underwriter** [3]
   16:25; 17:5; 165:12
**Underwriters** [2]
   202:23; 221:4
**underwriters** [1]
   68:23
**Underwriting** [4]
   17:22; 19:9; 54:3; 221:24
**underwriting** [34]
   16:23; 17:25; 18:8, 9, 11, 22;
   19:15, 17, 25; 54:4; 55:2, 18;
   56:3, 8; 69:4, 11, 16; 80:11,

13, 23; 115:2; 160:24; 161:3,
   8, 11; 162:13; 163:17;
   165:21; 166:6; 167:25; 202:7,
   11, 23; 218:15
**undetermined** [1]
   149:5
**unit** [1]
   113:14
**UNITED** [1]
   1:2
**unresponsive** [1]
   71:17
**unusable** [1]
   153:22
**updates** [2]
   167:21, 24
**Upper** [1]
   172:15
**upper** [2]
   162:15; 208:25
**upright** [1]
   39:18
**upstairs** [1]
   154:4
**upward** [1]
   111:12
**uses** [1]
   64:15
**USP** [3]
   71:2, 5; 75:16
**usual** [1]
   133:8
**utility** [3]
   116:6, 11; 154:17
**utilize** [6]
   24:14, 16; 46:4, 13; 49:14;
   85:22
**utilized** [2]
   45:5; 50:11

— V —

**vacuum** [1]
   100:12
**vacuumed** [1]
   99:15
**Vaguely** [1]
   97:4
**Valhalla** [1]
   2:9
**value** [42]
   54:16; 55:5; 59:16; 64:14;
   65:12, 17; 66:7, 10; 68:15;
   79:15, 17, 18; 80:6, 9, 22;
   81:4, 11, 25; 82:20, 25;
   118:12; 123:13; 126:24;
   127:25; 128:23; 129:25;
   130:12, 25; 131:2; 133:15,
   17; 160:15; 177:3; 185:20;
   197:2; 202:14, 17, 20;
   210:13, 23; 211:7
**valued** [1]
   81:9
**vehicle** [1]
   168:16
**vehicles** [1]
   168:17
**vendors** [1]
   158:5
**veneer** [1]
   189:17

**vent** [3]
   113:7, 8, 14
**verbally** [1]
   4:24
**verify** [1]
   155:11
**vermin** [1]
   170:8
**versus** [5]
   61:23; 62:6; 121:21; 153:10;
   155:15
**VIA** [7]
   206:20, 21, 24; 207:2, 11, 13;
   208:7
**via** [1]
   102:16
**videotape** [2]
   51:25; 101:25
**videotapes** [1]
   101:12
**viewed** [1]
   189:10
**viewing** [2]
   153:17; 192:14
**violations** [1]
   44:7
**visit** [6]
   27:20, 24; 35:16; 57:19; 58:2,
   3
**visited** [1]
   47:25
**visiting** [1]
   46:20
**volunteer** [2]
   50:15; 107:17
**Vonseal** [1]
   107:24

— W —

**W-2** [1]
   163:24
**waived** [1]
   3:9
**walked** [1]
   48:6
**Wall** [1]
   198:21
**wall** [7]
   110:22; 117:14; 128:20;
   155:5; 198:21, 22, 25
**walls** [7]
   117:2; 118:23; 127:12, 19;
   131:20; 132:11; 134:14
**wanted** [5]
   121:24; 137:2, 5, 10, 19
**wants** [1]
   184:11
**watching** [1]
   29:2
**water** [6]
   49:14, 18; 50:21, 24, 25;
   205:22
**We'll** [9]
   18:15; 23:23; 25:12; 26:5;
   73:12, 13, 14; 107:19; 183:18
**we'll** [6]
   5:8; 26:22; 107:13; 152:3;
   178:7; 179:12
**We're** [1]
   69:6

we're [17]
  11:24; 12:23; 20:23; 29:21;
  31:25; 36:9; 79:11; 103:8;
  106:24; 107:10; 118:18;
  120:18; 129:10, 22; 133:21;
  174:12; 192:13
we've [2]
  104:2; 211:2
web [1]
  208:8
week [1]
  57:24
weeks [1]
  134:7
Wendy [11]
  63:19; 65:5, 24; 150:20;
  152:15, 16; 155:10; 206:14;
  207:22, 23; 210:5
weren't [2]
  14:8; 128:12
whatsoever [1]
  218:12
wherein [1]
  194:12
WHEREOF [1]
  223:19
Whereupon [29]
  21:6; 69:25; 84:15; 104:22;
  107:25; 110:6; 124:24; 139:9;
  141:11; 143:14; 148:4; 152:6;
  156:18; 158:12; 159:14;
  161:2; 168:6; 179:17; 186:17;
  192:23; 193:8; 197:14; 200:4;
  203:5; 208:14; 209:23;
  214:15; 215:12; 218:21
Whirlpool [1]
  121:2
wholly [1]
  167:16
wife [2]
  36:3; 143:4
Wildwood [10]
  11:18; 17:24; 19:19; 44:14,
  20; 93:16; 105:13; 168:23;
  187:2; 215:24
William [1]
  107:23
Williamsbridge [2]
  203:24, 25
Wilton [18]
  11:18; 40:3; 43:21, 24; 44:7,
  12; 47:22; 50:12, 15, 19;
  70:7; 105:14; 107:15; 108:8,
  17; 119:11; 137:22; 218:10
window [1]
  56:16
windows [4]
  56:17; 187:14; 196:10, 13
wire [4]
  114:15; 195:4, 7; 218:4
wired [1]
  45:7
wiring [1]
  205:13
Withdraw [1]
  62:3
withdraw [1]
  22:12
withheld [4]
  13:15; 14:13; 133:3; 148:21
WITNESS [3]
  111:11; 151:8; 223:19
Witness [1]
  218:22
witness [8]
  1:21; 4:2; 25:10; 69:9; 73:6;
  218:18; 223:11, 14
witnesses [1]
  102:2
won't [1]
  69:19
wood [9]
  121:14, 20; 122:3, 6; 189:17;
  202:8; 213:9, 13, 16
wooden [1]
  188:21
word [4]
  108:25; 164:23; 203:22;
  205:18
words [18]
  29:3; 64:18; 65:4, 23; 71:22;
  92:5; 102:14; 120:11; 134:17;
  135:21; 147:9, 15; 149:13;
  153:20; 159:9; 191:24;
  199:17; 212:18
work [14]
  9:5; 53:7; 54:12; 63:20;
  98:24; 99:5; 123:2; 142:10,
  15; 166:20; 175:16; 176:11;
  205:10, 24
worked [3]
  68:7; 142:17; 143:6
working [1]
  5:17
works [2]
  41:14; 65:22
worksheet [5]
  110:3; 111:4, 8; 129:12, 13
Worksheets [1]
  220:21
worksheets [3]
  152:3, 7, 10
worth [2]
  80:24; 206:12
Wouldn't [1]
  128:18
wouldn't [5]
  68:2; 88:21; 123:20; 130:8;
  191:24
writing [7]
  13:3; 18:17; 139:22; 152:14;
  171:3, 13; 197:24
wrong [2]
  126:15, 16
wrote [1]
  143:22

― Y ―

Yankee [1]
  212:9
yard [1]
  121:21
year [4]
  7:18; 53:10; 161:19; 205:2
years [18]
  5:22; 6:11; 7:7; 9:24, 25;
  10:3; 18:20; 41:10; 54:11;
  64:19, 21; 65:24; 77:21;
  85:21; 101:5; 203:14, 17;
  205:7
yellow [1]
  133:6
Yesterday [1]
  15:10
yesterday [4]
  15:20; 17:9, 14; 20:12
yielding [1]
  130:10
YMCA [3]
  213:21; 214:3, 21
YORK [1]
  223:4
York [6]
  1:23; 2:9; 4:4; 145:24; 213:8;
  223:9
you'll [1]
  147:18
you've [4]
  7:9; 124:17; 147:7; 186:14
yourself [5]
  25:20; 30:4; 74:19; 75:25;
  106:6