81

1  level or the lower level?

2       A     You're on the main level, the upper level.

3       Q     I'm going to show you Sheet No. 4, page No. 4 of

4  these photographs.  There is one photograph on this page,

5  and it's labeled "lower level boiler piping and utility

6  room."  Is that photograph an accurate representation of

7  the boiler room on the day that you visited the Heinz

8  residence to talk to Mr. Heinz about the alarm system?

9             MR. MEZZACAPPA:  Same objection as I stated

10            before.

11            You may answer the question.

12       A     It looks like a boiler room.

13  BY MR. MASCARO:

14       Q     Does it look like the boiler room at the Heinz

15  residence, if you recall?

16       A     It looks like a boiler room.

17       Q     You don't have any specific recollection if this

18  is the boiler room at the Heinz residence?

19       A     I don't.

20       Q     Mr. Matza, I'm going to show you page No. 9 of

21  Plaintiff's Exhibit 4.  There are two photographs on this

22  page.  The top photograph is labeled "first-floor

23  living/dining room."  I want you to take a look at that,

24  and I know it's not a picture of an entire room, whatever

25  room it was, but --

1     A     First-floor living/dining room, yes.

2     Q     To your recollection, that looks like the

3  ceiling?  Is this what the ceiling looked like in the

4  first-floor living/dining room of the Heinz residence?

5                   MR. MEZZACAPPA:  Note my objection.

6                   You may answer.

7     A     Yes.

8  BY MR. MASCARO:

9     Q     The structure and design of the ceiling here,

10 what would you call that, if anything?  Is that a

11 post-and-beam design, or is there another way in your mind

12 of describing that, just so we're using the same terms?

13                  MR. MEZZACAPPA:  Note my objection.

14                  You may answer.

15    A     If you want to call this a post-and-beam, I will

16 agree that is a post-and-beam.

17 BY MR. MASCARO:

18    Q     The lower level of the Heinz residence, did it

19 have this same type of post-and-beam design as what's

20 depicted in the photograph we're talking about?

21    A     I don't know.  I don't recall.

22    Q     If you go into a residence that has this type of

23 design structure that we're calling post and beam, does

24 that have any significance to you when designing a fire

25 alarm system for a residence?

```
 1              MR. MEZZACAPPA:  Objection to form.

 2              You may answer.

 3    A      Does the design of the house have a reflection

 4  on the design of the system?

 5  BY MR. MASCARO:

 6    Q      Correct.

 7    A      Yes.

 8    Q      And does this particular design, "this"

 9  referring to the top photograph on this page that we've

10  been talking about, have any impact on the design of a

11  fire-detection system?

12              MR. MEZZACAPPA:  Objection to form.

13              You may answer.

14    A      I would be aware that there was a beam

15  separating one side from another.

16  BY MR. MASCARO:

17    Q      And what significance, if any, does that have?

18    A      In smoke detection.

19    Q      What significance would that be?

20    A      You could put in more smoke detectors because of

21  the design.

22              MR. MASCARO:  Could you read that answer

23              back for me.

24              (The court reporter read the last answer.)

25
```

BY MR. MASCARO:

Q    Why is that?

A    The way this is here -- it's hard to tell from this picture, but is this on the right side of the --

MR. MEZZACAPPA:  You can't ask him any questions.

BY MR. MASCARO:

Q    If I could make it more clear for you, I would.

A    First-floor living room/dining room, so that was right outside the garage.

Q    The pending question was I think you had said you could put in more smoke detectors because of the design, and my question is why is that.

A    The beam in the room could affect the detection.

Q    Unfortunately, I don't have my own packet, so I'll just use this one.  How could a beam such as the one depicted in this photograph affect the smoke detector?

MR. MEZZACAPPA:  Objection to form.

You may answer.

A    The beam could slow the smoke from getting to another smoke detector.

BY MR. MASCARO:

Q    Would that be because the smoke might get -- I don't want to use the word "trapped" or "blocked" -- by the beam?

```
 1     A     It would have to go under it.
 2     Q     And that would take longer than if the beams
 3  were not present at all?
 4               MR. MEZZACAPPA:  Objection to form.
 5               You may answer.
 6     A     I would put the smoke detector on the beam
 7  because by putting it on the beam I'm lower -- I'm sorry.
 8  I shouldn't draw on that.
 9  BY MR. MASCARO:
10     Q     That's all right.
11     A     You could put it here.
12               MR. MEZZACAPPA:  Indicating on the
13               bottom-most part of the beam toward the floor.
14               THE WITNESS:  Mm-hmm.
15  BY MR. MASCARO:
16     Q     So that the detector was lower?
17     A     Mm-hmm.
18     Q     When you visited the Heinz residence to talk
19  about the alarm system with Mr. Heinz, did you have any
20  discussions with him about these beams depicted in the
21  photograph or a design like this in general?
22     A     We didn't specifically talk about his beams, no.
23     Q     And do you recall whether the lower level was
24  designed similarly to this photograph?
25     A     I don't think it was, but I'm not sure.
```

1    Q    The two smoke detectors that were based on the

2    upper level, could you just tell me again where they were

3    placed?

4    A    There was one -- if this is the garage --

5            MR. MEZZACAPPA:  You have to do it in words

6            so she can get it down.

7            THE WITNESS:  Oh, sorry.

8    A    You walk through the garage into a door that

9    leads you to the dining room/living room area, and the

10   first smoke detector was there.  And you walk farther

11   through the home.  Through the kitchen and outside of the

12   other side of the kitchen are bedrooms and a small landing,

13   and the other smoke detector was put on that landing

14   outside of the bedrooms.  And then there is a staircase

15   that goes down to the pool, boiler room, recreation area,

16   and the other smoke detector was at the foot of the steps

17   in that hallway.

18   BY MR. MASCARO:

19   Q    The first smoke detector you were talking about

20   on the upper level, was that installed in the living

21   room/dining room?

22   A    Yes.

23   Q    Is that the room that's depicted in this

24   photograph that we've been talking about, the top

25   photograph on this page?

1    A    I believe so.

2    Q    And where exactly in that room was the smoke

3 detector installed?

4    A    I don't recall.

5    Q    Do you recall whether it was installed on one of

6 the beams depicted in this photograph?

7    A    I couldn't say.

8    Q    When Mr. Pasquarella was given the assignment to

9 install the alarm system at the Heinz residence, did you

10 have any discussions with him as to where the smoke

11 detectors on the upper level were going to be placed or

12 installed?

13    A    It's left up to Anthony's discretion where is

14 most appropriate, and that takes into consideration design

15 as well as aesthetics.

16    Q    And I think you said before that you would have

17 installed the smoke detector on the bottom part of the beam

18 so it's closer to the --

19         MR. MEZZACAPPA:  Objection to the form as to

20         what he testified.  My objection is the words

21         you used versus the words he used when he was

22         testifying.

23         You can answer.

24    A    I may have installed the smoke detector on the

25 beam.

1    BY MR. MASCARO:

2        Q    Do you believe in a design such as this in the

3    photograph that we've been talking about it is better to

4    put the smoke detector on the beam as opposed to on the

5    ceiling?

6                MR. MEZZACAPPA:  Just note my objection.  I

7                think that's calling for an expert opinion, and

8                he is not here as an expert.

9                MR. MASCARO:  Are you advising him not to

10               answer?

11               MR. MEZZACAPPA:  I am, because he is not

12               here as an expert and you're asking him an

13               expert opinion question, which he is not here as

14               an expert in this case.

15               MR. MASCARO:  I understand he is not here as

16               an expert, but he installs and designs system.

17   BY MR. MASCARO:

18       Q    If you were designing or installing a system in

19   a room like the one we've been talking about in the

20   photograph, where would you put the smoke detector?

21               MR. MEZZACAPPA:  I object to that.  Not only

22               does it call for speculation, but he did not

23               install the one in this premises.  There has

24               been ample testimony and photographs of where

25               the smoke detectors were in this house.  To ask

1    him to speculate on where he would have done it

2    is inappropriate for two reasons.  He is not an

3    expert and he was not the one that installed it.

4         MR. MASCARO:  You're instructing him not to

5    answer?

6         MR. MEZZACAPPA:  Yes.  It goes far afield

7    of a fact witness.  Yes.

8         MR. MASCARO:  I'll reserve my question.  I'm

9    not asking as an expert.  He testified that he

10   designs and installs system, and I'm asking if

11   he installed a detector in a room like this

12   where he would have installed it, so I

13   understand you've objected.

14        MR. MEZZACAPPA:  It does possibly call for

15   him to act as an expert against his own

16   employee.  With that caveat, because I don't

17   like to instruct witnesses not to answer, but

18   based on the prior testimony, not only from him

19   but from other witnesses, I feel constrained to

20   have him not answer because I'm not going to

21   have him act as an expert against his own

22   company.  I could have chosen him as an expert,

23   and I chose not to do that.

24        MR. MASCARO:  I understand.  I'm just

25   reserving it.  It may or may not become an

```
 1              issue.
 2   BY MR. MASCARO:
 3       Q    I may or may not have asked you this.  Do you
 4   know where Mr. Pasquarella installed the smoke detectors on
 5   the upper levels?
 6       A    No.
 7                    (Discussion off the record.)
 8                    (Plaintiff's Exhibits No. 5 and 6:  Marked
 9              for identification.)
10                    MR. MEZZACAPPA:  Can I talk to him for a
11              minute outside.
12                    (A recess was taken from 1:01 p.m. until
13              1:04 p.m.)
14                    (Plaintiff's Exhibits No. 7 and 8:  Marked
15              for identification.)
16   BY MR. MASCARO:
17       Q    Mr. Matza, we're going to go through some
18   photographs, and I will show you the photographs.  Did you
19   ever take any photographs yourself of the Heinz residence
20   in Wilton?
21       A    No.
22       Q    On your first visit to the property when you met
23   with Mr. Heinz to discuss the type of system that was going
24   to be installed in his house, did you take any notes or
25   make any recordings of what you were talking about?
```

1        A      I don't recall, but any notes that I had were in

2    that file.  I don't have any other notes.

3        Q      Do you know whether Mr. Pasquarella took any

4    notes when he went out to this residence to install the

5    system?

6        A      I don't believe he took any notes.

7        Q      Mr. Matza, I'm going to show you what's been

8    marked as Plaintiff's Exhibit No. 5.  Just take a look at

9    that.  I know you didn't take the photographs, the two

10   photographs on Plaintiff's Exhibit No. 5, and I know that's

11   not your handwriting on the side of the photographs.  First

12   of all, is what's depicted in the photographs, generally

13   speaking?

14       A      A smoke detector.

15       Q      Is either of those photographs a picture of any

16   of the detectors installed by Command Force at the

17   residence?

18       A      No.

19       Q      Do you know whether the smoke detectors in these

20   photographs are a local alarm or local-type detector,

21   meaning they're not wired to any type of central station or

22   anything like that?

23               MR. MEZZACAPPA:  I'll object, since he

24               didn't install them.

25               You may answer if you know.

1      A      They don't look like they are a system smoke

2   detector.

3   BY MR. MASCARO:

4      Q      Meaning that -- again, they're just

5   photographs --

6      A      They look like battery-operated smoke detectors.

7      Q      And those types of smoke detectors give off

8   sound when they detect smoke, but they're not wired to any

9   type of central station?

10     A      That's correct.  They're what you would call a

11  local.

12     Q      And you don't recall seeing any local detectors

13  at the Heinz residence when you went out there to talk to

14  Mr. Heinz that first time?

15     A      Today I would say no.

16     Q      These photographs didn't refresh your

17  recollection in any way?

18     A      No.

19     Q      And when I say "these photographs," I mean

20  Plaintiff's Exhibit No. 5.

21            I'm going to show you what's been marked as

22  Plaintiff's Exhibit No. 6.  These were marked as exhibits

23  at prior depositions, but I just want to take these two out

24  and take a look at them for a moment.  Do you recognize

25  what's depicted in either of those photographs?

1      A      I would say that the top photo is the hallway at

2  the lower level.

3      Q      Of the Heinz residence?

4      A      Yes.

5      Q      If it shows it in the photograph, where was the

6  smoke detector installed by Command Force as shown?  Is it

7  depicted in the area shown in the photograph?

8      A      I would say it's right here.

9      Q      Right at the very top of the photograph?

10      A      It's at the bottom of the steps in the hall by

11  the landing.

12              MR. MEZZACAPPA:  The witness pointed to an

13              area where there is a temporary light hanging

14              down in that photograph.

15              THE WITNESS:  Right.

16      A      I have no idea what the bottom picture is a

17  photograph of.

18              MR. MEZZACAPPA:  He has to ask the question

19              first.  Don't anticipate the answer to a

20              question he didn't ask you.

21  BY MR. MASCARO:

22      Q      Do you recognize anything in the lower

23  photograph on Plaintiff's Exhibit No. 6?

24      A      No.

25      Q      Do either of those photographs refresh your

1  recollection as to how many rooms there were in the lower

2  level of the Heinz residence?

3      A      No.

4              MR. MEZZACAPPA:  Note my objection to the

5              form of that question.  When you say "lower

6              level," what do you mean by it in the form of

7              that question?

8              MR. MASCARO:  I mean the basement level,

9              lower level.

10     A      The basement level.  It looks like the basement

11 level.

12 BY MR. MASCARO:

13     Q      Do you recall how many rooms there were on the

14 basement level of the Heinz residence?

15     A      No.

16     Q      I'm going to show you what's been marked as

17 Plaintiff's Exhibit No. 7, and do you recognize what's

18 depicted in Plaintiff's Exhibit No. 7?

19     A      Hallway.

20     Q      Does that look like any hallway in the Heinz

21 residence?  I know there is a lot of fire damage and it's

22 not a complete photograph, so if it does or it doesn't.

23     A      It could be a hallway anywhere.  It's a hallway

24 with a fire.

25     Q      I'm going to show you what's been marked as

1    Plaintiff's Exhibit No. 8.  It's a photograph again.  I

2    just want you to take a look at that.  Do you recognize

3    what's depicted in that photograph?

4        A    No.

5        Q    Plaintiff's Exhibit No. 8 contains some words

6    underneath the photograph, and I know you didn't take the

7    photo.  It says, "Looking into room of origin from

8    hallway."  Can you tell from this photograph the type of

9    ceiling structure of the room that's depicted here?

10       A    No.

11       Q    Does this photograph refresh your recollection

12   at all as to the ceiling structure on the basement level of

13   the Heinz residence?

14       A    No.

15       Q    You testified earlier, Mr. Matza, that in

16   designing the system for the Heinz residence you didn't

17   consider the location of fire hydrants or the type of fire

18   department Wilton had; is that correct?

19                MR. MEZZACAPPA:  Asked and answered.

20       A    Yes.

21   BY MR. MASCARO:

22       Q    Prior to the date of the fire in this case, July

23   23, 2001, is that something that you ever considered in

24   designing any type of fire-detection system for any

25   residence?

```
 1               MR. MEZZACAPPA:  Just note my objection.
 2               You may answer over objection.
 3      A    No.
 4  BY MR. MASCARO:
 5      Q    Today when you currently design a fire-detection
 6  system, are those factors that you take into consideration
 7  when designing a fire-detection system?
 8               MR. MEZZACAPPA:  Note my objection to
 9          anything after the date of loss.
10               You may answer over objection.
11      A    No.
12  BY MR. MASCARO:
13      Q    I'm sorry.  No?
14      A    No.
15      Q    Other than your attorney or anybody from your
16  attorney's office, did you talk to anybody about or in
17  preparation for this deposition today?
18      A    No.
19      Q    Did you review any documents in preparation for
20  this deposition today?
21      A    Did I review any documents, written documents?
22  No, I don't think so.  I saw Mr. Heinz's deposition.  Is
23  that what you meant?
24      Q    Yes, anything.
25      A    Yes, I read that.
```

1    Q    Did you read anybody else's deposition

2 transcript from this case?

3    A    There was -- I forgot their names.  I guess

4 expert witness or something like that.

5    Q    You read reports from witnesses?

6    A    It was a deposition that my attorney --

7              MR. MEZZACAPPA:  Jake Mollenkoff (phonetic).

8              THE WITNESS:  Yes.  Thank you.

9 BY MR. MASCARO:

10    Q    An adjustor?

11    A    Yes.

12    Q    Did you read any reports prepared by a fire

13 investigator or any other such experts?

14    A    No.

15    Q    Have you ever reviewed the report from the

16 Wilton Fire Department or Wilton Fire Marshal's office?

17    A    I don't think so, no.

18    Q    I think you testified that after the fire you

19 installed a temporary system at the Heinz residence; is

20 that correct?

21    A    Yes.

22    Q    And I may have asked this, and if I did I'm

23 sorry.  Do you recall if that system was a burglar only or

24 fire only or both?

25    A    I believe it was both.

98

1     Q     Can you tell me, just generally as far as the

2  fire-detection system, again after the fire and this

3  temporary system, what type of system did you put in?

4     A     I believe two smoke detectors.

5     Q     Where were they located?

6     A     One on the lower level and one on the main

7  level.

8     Q     The one on the lower level, where did you put

9  it?

10    A     Very close to where the original one was located

11 at the bottom of the steps.

12    Q     The one on the upper level, where did you put

13 it?

14              MR. MEZZACAPPA:  Note my objection to the

15              entire line of questioning of what was done

16              after.

17              But you may answer.

18    A     I'm trying to recall, but I think it was

19 somewhere near the living room/dining room area.

20 BY MR. MASCARO:

21    Q     Do you recall whether you placed it on one of

22 those beams that we saw a photograph of before?

23              MR. MEZZACAPPA:  Note my objection.

24              You may answer.

25    A     I don't remember.

BY MR. MASCARO:

1

2      Q     Mr. Pasquarella still works with Command Force;
3  is that correct?

4      A     Yes.

5      Q     How about Ms. Moeller?  Does she still work with
6  Command Force?

7      A     Yes.

8      Q     Has Mr. Pasquarella gone through any type of
9  specialized training or classes to install the systems that
10 he installs for Command Force?

11                  MR. MEZZACAPPA:  At what time?

12                  MR. MASCARO:  Prior to this fire of July 23,
13          2001.

14                  MR. MEZZACAPPA:  You may answer.

15     A     He is always furthering his knowledge and
16 education through courses offered by the industry.

17 BY MR. MASCARO:

18     Q     And does he have any type of degrees or
19 certificates having to do in any way with installation of
20 alarm systems?

21     A     I don't believe so.

22     Q     You believe so?

23     A     No, I don't believe so.

24     Q     To your knowledge, what type of courses or
25 training sessions or classes has he taken?

1    A    Manufactures offer courses on products, and the

2  Metropolitan Burglar Alarm Association offers courses, and

3  then there are the ISC shows, which are the security

4  conference shows.  They offer some training on the

5  products.

6                    MR. MASCARO:  Mr. Matza, I don't have any

7            more questions for you.

8                    MR. MEZZACAPPA:  I just have a few.

9

10  CROSS-EXAMINATION BY MR. MEZZACAPPA:

11    Q    Before we were talking about the right side of

12  the kitchen or to the right of the kitchen and the left of

13  the kitchen.  I believe you talked about the installation

14  of a smoke detector in the living room/dining room area.

15  Where on that floor plan would the other detector have

16  been?  Don't point to anything.  Just use words to the best

17  of your ability.

18    A    The smoke detector on the left side of the

19  kitchen was on a landing outside of the bedrooms.  There is

20  also a few steps down toward another bedroom, maybe two,

21  three steps down, so that smoke detector covered outside of

22  those bedrooms, and then there are stairs downstairs to the

23  pool area into a long hallway, and another smoke detector

24  was put downstairs in the lower hallway.

25    Q    Do you remember from seeing this house after the

1   fire what the room of fire origin was?  Were you able to

2   determine that from your own inspection of the house?

3       A    I wasn't, but Mr. Heinz showed me.

4       Q    And what did he show you?

5       A    There was a room, a bedroom.  I think it was his

6   son's bedroom.

7       Q    And where in relation to that bedroom was the

8   nearest smoke detector that you installed?

9       A    On the landing right outside the bedroom.

10      Q    And that's not the one at the bottom of the

11  stairs on the lowest level that you were talking about, is

12  it?

13      A    No, it's not.  There is a room a few steps down.

14  I want to use my hands, and I can't.

15      Q    And the few steps down, is that where Mr. Heinz

16  told you the fire started?

17      A    Yes.

18      Q    Did Mr. Heinz tell you how the fire started?

19      A    Yes.

20      Q    What did he tell you?

21      A    That a cat knocked over a lamp.

22      Q    Did he tell you anything else about how the fire

23  started?

24      A    The comforter I think caught on fire because of

25  the heat of the light bulb.

1     Q     Did Mr. Heinz tell you one way or the other

2 whether he or any of his family members left the lamp on

3 that day?

4     A     I don't recall that.

5            MR. MEZZACAPPA:  I have no further

6        questions.

7            MR. MASCARO:  I just have a few follow-up

8        questions.

9

10 REDIRECT EXAMINATION BY MR. MASCARO:

11    Q     Just to be clear, Mr. Matza, after the fire

12 Mr. Heinz told you or showed you the room where it was

13 believed that the fire started; is that correct?

14    A     Yes.

15    Q     And did you go into that room with Mr. Heinz

16 after the fire?

17    A     Yes.

18    Q     Do you recall seeing what the structure of the

19 ceiling was like in that room?

20    A     I don't.

21    Q     And this is in your visit to the property the

22 day after the fire?

23    A     Yes.

24    Q     And if I have it correct, you, Command Force,

25 installed one smoke detector on the lower level or basement

1    level of the Heinz residence, correct?

2        A    Yes.

3        Q    And this room of fire origin or the room where

4    the fire was believed to have started, this was a room in

5    the lower level or the basement level?

6        A    No.

7        Q    It was a room on the upper level?

8            MR. MEZZACAPPA:  Objection to form.

9            You may answer over objection.  Describe

10           where this room was.

11       A    Between the main level and the lower level was a

12   few steps down to what would be considered his front door,

13   and there was a bedroom there, and that's where his son's

14   bedroom was.

15   BY MR. MASCARO:

16       Q    So would you consider the room to be on the

17   upper level or on the lower level?

18       A    I would say it was on the main-floor level.

19       Q    Or the upper level?

20       A    Upper level, yes.

21       Q    And how far was the closest smoke detector

22   installed by Command Force from the room where Mr. Heinz

23   told you it was believed the fire started?

24       A    Very close.

25       Q    Less than a foot, less than five feet, if you

104

1   can?

2        A    I would say within five feet.

3             MR. MASCARO:  All right, Mr. Matza.  I don't

4        have any more questions.

5             (The witness was excused and the taking of

6        the deposition concluded at 1:22 p.m.)

1  STATE OF CONNECTICUT    :
                          :  ss
2  COUNTY OF HARTFORD      :

3

4

5      I, Susan K. Whitt, LSR, RPR, a Notary Public duly

6  commissioned and qualified within and for the State of

7  Connecticut, do hereby certify:

8          that Matthew Matza was by me duly sworn in

9  the within-entitled cause;

10         that said deposition was reported by me, a

11 Licensed Shorthand Reporter, was thereafter transcribed

12 under my direction and is a true and complete transcription

13 of all testimony given by said witness.

14     I further certify that I am not a relative,

15 counsel or attorney of any party or otherwise interested in

16 this action.

17     IN WITNESS WHEREOF, I have hereunto set my hand

18 and seal at Burlington, Connecticut, this 25th day of

19 February, 2004.

20

21

22

23         Susan K. Whitt, LSR, RPR
           Licensed Shorthand Reporter No. 1
24         Notary Public - Court Reporter
           My commission expires 6/30/2005.

25

```
 1

 2                                    _____
                                       MATTHEW MATZA
 3

 4

 5

 6     STATE OF CONNECTICUT :

 7                          :  ss
       COUNTY OF _____ :
 8

 9

10

11          On the _____ day of _____, 2004,

12     before me, the undersigned Notary Public, personally

13     appeared Matthew Matza, to me known to be the person who

14     has subscribed to and executed the foregoing deposition

15     after having read and corrected it in every particular

16     desired, and acknowledged that he executed the same as his

17     free act and deed.

18

19

20                          _____

21                          Notary Public
                            My Commission Expires:
22

23

24     Glen Falls Insurance v. Command Force, 2/9/04
       skw
25
```

1                          <u>ERRATA SHEET</u>

2      <u>Page/Line</u>              <u>Change</u>              <u>Explanation</u>

3      _____

4      _____

5      _____

6      _____

7      _____

8      _____

9      _____

10     _____

11     _____

12     _____

13     _____

14     _____

15     _____

16

17                    _____

18                         MATTHEW MATZA

19     Sworn to before me this ____ day of _____, 2004.

20

21                    _____

22                    Notary Public
                      My Commission Expires:

23

24     Glen Falls Insurance v. Command Force, 2/9/04
       skw

25

Transcript Legend

(sic) - Exactly as said
(phonetic) - Spelling not provided
[--]- Break in speech continuity or interruption
[. . .] - Omission of words when reading or unfinished
sentence

INDEX

Examination                                                    Page

Direct Examination - Mr. Mascaro                                 4

Cross-Examination - Mr. Mezzacappa                             100

Redirect Examination - Mr. Mascaro                             102

Exhibits

Plaintiff's Exhibit No. 1 -                                     24
     Defendant's Response to Plaintiffs's
     Interrogatories and Request for Production,
     August 18, 2003

Plaintiff's Exhibit No. 2 -                                     72
     Command Force Subscriber Activity Report

Plaintiff's Exhibit No. 3 -                                     76
     Floor plan, 34 Wildwood Drive, Wilton,
     Connecticut, July 31, 2001

Plaintiff's Exhibit No. 4 -                                     78
     Color photocopies of photographs

Plaintiff's Exhibits No. 5 and 6 -                              90
     Color photocopies of photographs

Plaintiff's Exhibits No. 7 and 8 -                             90
     Color photocopies of photographs

(Note:  Original exhibits retained by Attorney Mascaro.)

**A**

ability 100:17
able 101:1
accepted 65:16 66:17
access 66:8
accurate 5:3 74:11,12
  76:15 77:4,6,25 78:8
  81:6
acknowledged 106:15
acquire 13:20
act 89:15,21 106:16
action 1:3 105:15
activated 18:9 59:8,24
  60:1 73:25 74:14
activity 73:10 74:7,13
  108:14
actual 21:9 41:19 42:20
  44:19
added 64:10 72:17,17
additions 71:23 72:12
address 5:8 76:11 79:7
addressed 63:15
adjustor 67:16,18 70:22
  71:11 97:10
adjustor's 67:25
administer 3:6
administrative 42:9
Advance 6:13,22 7:11
  8:13,17 9:1,7,17,19
  9:25
advanced 29:1
advantage 48:3
advised 54:16
advising 88:9
aesthetics 87:15
affect 84:14,17
afield 89:6
ago 16:14 19:16
agree 82:16
agreed 3:13 65:18
agreement 36:12 43:15
ahead 29:10 66:5 72:6
alarm 5:11 6:10,12 7:17
  7:25 8:21,22,22 9:1
  10:2 12:22,23 14:1,18
  15:5,15 16:20 17:8,17
  17:24 18:2,10,14,19
  19:25 21:7,22 24:6
  26:11 27:5,18 28:10
  28:20,21 30:23 37:13
  38:10,10,17,18,24
  45:6 47:17,20 55:23
  59:4,5,7,23 60:1,7,19
  61:7 63:12,23 65:12
  65:14,23,24 66:21,23
  66:25 74:1,4 77:7
  80:5 81:8 82:25 85:19
  87:9 91:20 99:20
  100:2
alarmed 26:19 72:20
alarms 6:21 7:5 9:14
  31:15
Alarm-o-Mat 10:22
  11:3,11,14,14,25 12:3
alert 45:7
ALLAN 1:20
amount 39:5

ample 88:24
analysis 7:22
and/or 3:4
answer 4:17,20,23 5:2
  8:3 9:12,22 10:12
  11:21 12:14 13:14,16
  13:22 14:12 16:10,25
  20:11,18,24 21:17
  23:5,21 27:9 29:17,23
  30:9 31:9 34:21 36:10
  39:15 41:2,25 42:2,23
  44:2 45:2 47:12 48:1
  48:17 49:17,24 50:15
  51:19 52:8,19 53:9,14
  54:2,9,13,14 56:5
  64:21 67:20 69:16
  74:3,17 79:13 81:11
  82:6,14 83:2,13,22,24
  84:19 85:5 87:23
  88:10 89:5,17,20
  91:25 93:19 96:2,10
  98:17,24 99:14 103:9
answered 20:20,23
  95:19
answers 5:1,4
Anthony 34:22 62:15
  63:12,16,17
Anthony's 57:24 62:13
  87:13
anticipate 4:19 93:19
anticipated 9:21
anybody 35:2 71:4
  96:15,16 97:1
apologize 13:19
apparently 79:11
appear 74:18
appeared 106:12
appears 36:20,24 60:13
applicable 52:23
applied 61:20
applies 61:23
appreciate 77:17
apprentice 6:11,17,22
  7:2,3 8:9 9:6,17
apprenticeship 7:10 9:1
  9:25
appropriate 87:14
approximate 34:6
Approximately 10:5
  34:7 68:6
April 64:16,17
area 9:6 33:1 39:9 43:24
  86:9,15 93:7,13 98:19
  100:14,23
aside 7:15 74:11
asked 20:23 45:10 90:3
  95:19 97:22
asking 27:24 31:2 36:23
  41:6 49:6,8 52:9 53:2
  53:4 55:2 72:1 74:12
  88:12 89:9,10
aspects 67:1
Aspen 44:14
assignment 87:8
assistant 42:9
assisting 46:18
associated 71:14

Associates 76:11,24
  78:21 79:10,11
Association 100:2
assume 4:23 60:7
Assuming 63:21
attached 24:17 80:7,14
attention 24:18
attorney 96:15 97:6
  105:14 108:22
attorney's 96:16
audible 5:1,4
August 108:13
aware 37:6 51:24,25
  83:14
A-frame 44:13
a.m 3:5 74:22 75:13
a/s/o 1:4

**B**

B 24:17 34:21 56:8,15
  57:15 58:17 60:22
  61:15 62:5,21 64:7
back 7:10 8:25 16:7,8
  19:3 21:8 35:11,22
  42:4 59:5,16 70:2
  71:20 83:23
background 5:22
backup 38:2
bad 68:12
based 17:21,23 29:7
  36:25 54:25 76:23
  77:1 79:10 86:1 89:18
basement 11:2 31:22
  32:3 33:8 39:22 94:8
  94:10,10,14 95:12
  102:25 103:5
basically 31:21 32:13
  41:5 56:2 77:19
basis 23:12
battery 38:4 59:11
battery-operated 92:6
beam 82:23 83:14 84:14
  84:16,20,25 85:6,7,13
  87:17,25 88:4
beams 85:2,20,22 87:6
  98:22
bedroom 100:20 101:5
  101:6,7,9 103:13,14
bedrooms 33:4,22 86:12
  86:14 100:19,22
believe 12:13 17:14 27:1
  35:25 43:21 45:3
  46:20 53:14 61:3,17
  64:6 67:1,8,24 69:6
  70:15 87:1 88:2 91:6
  97:25 98:4 99:21,22
  99:23 100:13
believed 102:13 103:4
  103:23
Bellerose 5:9
Benny 11:1,11,15 12:4
  12:7
best 31:9 100:16
better 41:5 50:5 77:12
  88:3
birth 5:6
black 68:24

blocked 84:24
boiler 33:21 81:5,7,12
  81:14,16,18 86:15
booklet 62:7,23,24 63:6
Borgeest 2:7 3:7
bottom 36:21 54:13
  58:12 60:6 73:8 79:19
  80:3 87:17 93:10,16
  98:11 101:10
bottom-most 85:13
box 63:4
brains 37:16,17
break 62:20 108:3
breakdown 57:18
Bridge 19:1
briefly 40:6
Bronx 18:24 19:8,14,20
  20:22 23:11
building 52:22
built 65:13
bulb 101:21
bunch 56:19
burglar 6:21 9:14 10:13
  11:9 13:1 16:21 17:17
  17:24 18:2 20:21
  28:20 30:22 38:17
  59:23 65:23,24,25
  66:1,25 70:14 97:23
  100:2
burglary 9:14 28:15
  29:3 38:12 40:2,14
  42:3 47:21 59:10 67:2
burglar-detection 31:4
Burlington 105:17
burned 41:17
business 5:8,20 11:16
  11:24 12:21 14:2,3
  16:2 17:13 18:24,25
  19:8,14 20:21 21:20
  57:7,8,11

**C**

C 2:1 24:17
call 18:8 21:8,12 22:18
  22:21 26:15 41:13,14
  41:15,16,18,18,20,25
  42:1,2 44:14 59:5,16
  59:18,19 63:13 75:25
  82:10,15 88:22 89:14
  92:10
called 7:5 10:22 23:10
  32:25 67:8 74:23 75:1
  75:4,22 76:3
calling 82:23 88:7
calls 55:6
case 4:11 41:12,16 59:8
  59:17,19 61:25 77:8
  88:14 95:22 97:2
cat 101:21
caught 101:24
cause 105:8
cautioned 4:3
caveat 89:16
ceiling 34:15,16 82:3,3
  82:9 88:5 95:9,12
  102:19
cell 60:5

center 32:5
central 18:5 21:7 40:21
  41:12,14 58:19,21,24
  59:3,7 61:17 64:10
  73:10,17,24 74:18
  75:9 91:21 92:9
centrally 21:3,4
certain 39:5 76:20
certainly 9:14
certificates 99:19
certification 14:18
  15:15 24:19
certify 105:6,13
CFSS 60:7
chance 68:19
Change 107:2
check 15:11 23:15
chose 89:23
chosen 89:22
citation 51:22
Civil 1:3 3:3
class 10:1
classes 7:12 99:9,25
clear 50:3 56:18 61:11
  61:14 77:14 79:18
  84:8 102:11
clearer 50:19
client 28:12,13,14 48:3
  55:1,1,2,2 76:25 77:6
clients 28:9 29:11 46:24
  47:15 74:5
close 16:11 98:10
  103:24
closer 87:18
closest 54:6 103:21
coach 27:20
coached 77:16
Coast 57:1,6,10,12
code 51:16 59:4,5 63:12
  63:13,23,25 64:4
  75:15
codes 15:24,25 51:9
  52:23,23 53:11 59:7
Color 108:18,19,21
come 18:18 33:15 34:9
comes 22:11 63:4
comforter 101:24
Command 1:6 4:11 5:13
  5:14,17,19,23,24
  10:21 12:3,6,9,16,17
  12:21 13:3,6,9,20
  14:7,10 16:1 17:12
  18:18 19:5 20:6 21:13
  22:7,12,16,20 27:2,13
  29:6 30:4 34:22 35:6
  35:9 37:13 42:6 44:18
  44:22 45:16 56:23
  57:5,7 58:22,25 60:8
  65:12 66:18 73:19
  91:16 93:6 99:2,6,10
  102:24 103:22 106:22
  107:23 108:14
commencing 3:5
commercial 9:18,20
  10:6 16:2,5,13
commission 105:23
  106:20 107:21

commissioned 4:4 105:5
common 4:19
Communications 57:2,6
Communicator 37:14
company 1:3 4:10 5:12
    6:10,12 7:3,5 10:20
    10:21,25 26:10,14
    30:17 45:14 57:10
    60:7,11 67:17,18 68:2
    89:22
company's 30:15
complete 94:22 105:11
completed 64:17
complied 3:16 51:10
component 19:11 20:22
concern 43:24
concerned 26:19 39:2,3
    70:18
concluded 104:6
conclusions 69:12
condition 59:5 75:16,17
conference 100:4
confusing 55:18
Connecticut 1:2,21 2:4
    4:5 7:7,8 16:19,23
    22:14 25:12 30:3 64:5
    76:14 105:1,6,17
    106:6 108:16
connection 3:14
connections 37:20
consider 29:7 95:17
    103:16
consideration 53:19
    54:5 87:14 96:6
considered 95:23
    103:12
considering 53:17
consist 7:15
consists 54:14
Constitution 2:4
constrained 89:19
constructed 7:23,24
    43:25
consulted 51:10
contact 60:18
contacted 22:12,16 75:6
    75:9,11 76:3,4
contacting 75:10
contain 73:11,12 78:19
    78:20
contains 78:21,22 95:5
continued 13:3
continuity 108:3
contract 36:21 37:7
    43:16 44:20 45:17
    56:23 64:13
control 37:14,21 44:23
    44:24 45:5 63:4 66:8
conversation 4:19 30:24
    43:9 45:23 46:7,21
    47:6 50:9,16 68:10
conversations 43:18
    45:19 47:7 50:2,7,10
    50:11,11,20,22 51:3
    68:7 70:21 71:13
copy 63:11 73:5
corner 73:8 76:10 78:22

correct 10:7 11:22 12:8
    12:10 21:10,11,12 24:2
    27:15 28:5 31:25 32:9
    32:20 34:10 36:22
    39:13,16,25 40:18
    45:18 48:22 51:5 52:2
    53:15 56:24 64:19
    65:10,17,19 66:14,19
    68:17 75:10 83:6
    92:10 95:18 97:20
    99:3 102:13,24 103:1
corrected 106:14
correction 60:25
Cortney 59:17
cost 54:17 55:21 58:9,13
costs 54:18,21 55:11
counsel 3:13 105:14
COUNTY 105:2 106:7
couple 15:2 31:21
course 47:4 73:21
courses 99:16,24 100:1
    100:2
court 1:1 4:16 52:13
    77:22 83:24 105:23
cover 22:5
covered 100:21
Cross-Examination
    100:10 108:8
currently 16:1 96:5
customary 20:5 29:6
customer 30:3,7
customer's 29:7

                D

damage 68:19,22,24
    69:18 94:21
damaged 69:22
data 57:1,6,9
date 5:6 35:24 36:2
    50:12 51:2 62:1 63:18
    64:17 65:21 74:9 77:4
    95:22 96:9
dated 64:16
day 37:5 45:25 67:9,10
    73:14 81:7 102:3,22
    105:17 106:10 107:19
deal 24:1
dealings 23:24
dealt 23:25
Debra 42:5,9 50:1 51:3
deed 106:16
defendant 1:7 2:6 51:10
    53:13
Defendant's 24:14,19
    108:12
degrees 99:18
den/living 32:25
department 41:13,15
    42:1 53:20,23 59:21
    59:25 71:15 73:14
    75:6,10 95:18 97:16
depending 59:7
depicted 79:7 82:20
    84:17 85:20 86:23
    87:6 91:12 92:25 93:7
    94:18 95:3,9
deposed 4:5

deposition 1:11 3:1,15
    4:12,13 44:6 73:6
    96:17,20,22 97:1,6
    104:6 105:9 106:13
depositions 92:3
describe 6:16 31:20
    33:18 68:22 103:9
described 44:5
describing 82:12
design 25:10,16 29:7
    42:7,24 43:14 44:6,9
    44:11,15 46:5 48:21
    50:4,22 76:13 78:7
    82:9,11,19,23 83:3,4
    83:8,10,21 84:13
    85:21 87:14 88:2 96:5
designed 26:12 28:4,20
    51:11 85:24
designing 42:19 53:17
    82:24 88:18 95:16,24
    96:7
designs 88:16 89:10
desired 106:15
detail 79:4
detect 39:8 41:8 92:8
detected 38:15 74:8
detection 16:21 47:13
    83:18 84:14
detector 31:16,17,18
    32:8,24 33:8,12 34:13
    39:12,25 40:6 44:24
    48:8 49:4,20 84:17,21
    85:6,16 86:10,13,16
    86:19 87:3,17,24 88:4
    88:20 89:11 91:14,20
    92:2 93:6 100:14,15
    100:18,21,23 101:8
    102:25 103:21
detectors 31:15 34:18
    40:10,14 41:8 44:19
    44:22 45:3,11,15
    46:13 49:15 83:20
    84:12 86:1 87:11
    88:25 90:4 91:16,19
    92:6,7,12 98:4
detects 45:5
determine 101:2
device 21:24 39:11,12
    45:4 59:8
devices 15:21 28:11
    30:23 37:19 48:2
different 10:21 15:21
    16:8 38:17
difficult 4:21
Digital 37:14
dining 86:9
direct 4:8 24:17 108:7
direction 46:11 105:11
directions 46:9
directly 70:21
director 42:6
directs 37:19
Discount 19:1,2
discovery 3:4
discretion 87:13
discuss 90:23
discussed 25:25 31:3

43:6
discussing 62:22 68:13
Discussion 10:23 25:4
    90:7
discussions 85:20 87:10
dispatch 21:11 73:13
dissolved 12:3
DISTRICT 1:1,2
districts 14:14
Dix 17:5,6,16 18:20
    19:3 64:3
document 24:12,16,22
    24:23 36:17 37:3,9,12
    56:9,12,14 58:3,18
    59:4 60:12,22 62:1,4
    62:11,14 63:5,11 64:8
    65:4,5,20 66:2 73:4,9
    73:16
documents 61:14 62:21
    96:19,21,21
doing 8:20 26:9
dollar 58:12
dominant 9:7
door 26:19 28:11 32:2
    47:17,20 86:8 103:12
downstairs 31:18 39:21
    39:22 40:5,7 100:22
    100:24
draw 85:8
drawing 76:9 79:10
drive 1:21 2:7 3:8 16:23
    21:15 22:2,13 51:12
    64:5 76:14 79:7 80:14
    108:16
DSC 37:14
duly 4:2,4 105:4,7
duties 7:16
dwelling 53:12
d/b/a 57:5,10,13

                E

E 2:1,1,5 49:25 50:1
earlier 95:15
easier 44:10
education 7:12 99:16
effect 48:15 50:5
either 16:21 23:6 24:1,5
    32:16,19 43:24 61:25
    63:21 69:22 71:18
    77:12 91:15 92:25
    93:25
elapsed 36:1
else's 97:1
emergency 21:9
employed 14:9 35:6
employee 20:8 34:22
    89:16
employees 11:12 12:17
    13:6 58:25
employment 5:24
encompass 29:4
enter 80:25
entered 66:18,20
entering 56:23
entire 10:16 33:18 39:7
    81:24 98:15
entitled 24:14,19 62:12

62:14
entity 58:22,23
equal 9:10 10:10
equipment 31:4,5 39:13
    60:13,16,19,21
ERRATA 107:1
ESQ 2:5,8
essentially 18:4 78:5
event 40:23 41:6 54:7
    59:23
eventually 37:10 47:9
    58:9
everyday 4:19
exact 47:5
exactly 21:5 27:23
    32:23 34:12 87:2
    108:2
Examination 4:8 102:10
    108:6,7,9
examining 69:11
excused 104:5
executed 106:13,15
executive 42:6
exhibit 24:9,13 36:15,15
    36:16 37:9,9 49:22
    51:7 54:12 56:8,9,15
    57:15,15 58:17,18
    60:22,23 61:15,15
    62:5,5,21,22 64:7
    72:25 73:4,5,6,7 76:5
    76:9 78:10,14,18 79:8
    79:19 81:21 91:8,10
    92:20,22 93:23 94:17
    94:18 95:1,5 108:11
    108:14,15,17
exhibits 24:17 90:8,14
    92:22 108:10,19,20
    108:22
existed 79:1
existing 5:20 53:12
expanding 57:8
experience 10:1
expert 88:7,8,12,13,14
    88:16 89:3,9,15,21,22
    97:4
expertise 53:13
experts 97:13
expires 105:23 106:20
    107:21
explain 21:5 54:23
explained 31:6
Explanation 107:2
extensive 53:12

                F

Facsimile 1:22
fact 43:16 76:23 79:11
    89:7
factors 96:6
fail 59:11
fair 20:15
fairly 28:20 31:9
Falls 1:3 4:10 106:22
    107:23
false 31:15 74:1
familiar 31:9
family 102:2

Matthew Matza - February 9, 2004

**far** 5:23 7:12,17,18 9:7
  15:23 30:20,25 31:14
  52:4 62:1 89:6 98:1
  103:21
**farther** 86:10
**faxed** 37:4
**February** 1:7 3:4 16:7
  35:11 105:18
**Federal** 3:3
**fee** 40:20
**feel** 89:19
**feet** 34:4,7 103:25 104:2
**felt** 30:5 68:12
**figure** 58:12
**file** 91:2
**filled** 59:13
**find** 61:13
**finish** 4:17,18 9:3 80:9
**fire** 8:22 9:1,9,15 10:9
  10:13 15:24 16:18,21
  17:25 21:23 22:8
  28:16,21 30:23 35:24
  38:15,18,19 40:23
  41:6,13,14 42:1 44:25
  45:8 51:14,17 52:23
  53:20,23 54:7 59:25
  59:25 61:21,21 65:8
  65:13,25 66:21,24
  67:2,4,7,8,10 68:5
  69:6,9,12,13,19,23
  70:3,14,17,21 71:1,14
  71:14,17,20 72:2,3,15
  73:13,14,19 74:8,15
  75:6,10,13,15,16,22
  76:16,24 78:1 79:1
  82:24 94:21,24 95:17
  95:17,22 97:12,16,16
  97:18,24 98:2 99:12
  101:1,1,16,18,22,24
  102:11,13,16,22
  103:3,4,23
**firemen** 53:25
**fire-alarm** 41:13
**fire-detection** 11:7
  12:23 19:11 20:22
  29:4 30:13,21,25 31:4
  38:13 47:24 65:23
  83:11 95:24 96:5,7
  98:2
**first** 4:2 17:9 21:8 23:2
  24:4,14 26:4,7 41:15
  41:16 43:10 51:13
  59:16 70:20 72:4 74:8
  74:14 79:6 80:13
  86:10,19 90:22 91:11
  92:14 93:19
**first-floor** 81:22 82:1,4
  84:9
**fit** 47:15
**five** 13:8 15:4 103:25
  104:2
**floor** 2:4 6:18 85:13
  100:15 108:16
**floors** 7:16
**following** 97:13
**follows** 4:6 77:23
**follow-up** 102:7

**foot** 34:14 86:16 103:25
**footage** 34:2
**Force** 1:6 4:11 5:13,14
  5:17,19,23,24 10:21
  12:3,6,9,16,17 13:3,6
  13:9,20 14:7,10 17:12
  18:18 19:5 20:6 21:13
  22:7,12,16,20 27:2,13
  29:6 30:4 34:22 35:7
  35:9 37:13 42:6 44:18
  44:22 45:16 56:23
  57:5,7 58:22,25 60:8
  65:12 66:18 73:19
  91:16 93:6 99:2,6,10
  102:24 103:22 106:22
  107:23 108:14
**Force's** 12:21 16:1
**foregoing** 106:13
**forgot** 97:3
**form** 3:18 8:1 9:11
  10:11 13:13 14:11
  16:9,24 18:11 20:7,17
  21:16 23:4,20 27:8,16
  29:9,16 30:8 32:14
  36:8 38:3 39:14 41:1
  42:13 45:1 47:11,25
  48:11,16 50:14 52:7
  54:1,8 55:24 56:4
  67:19 69:15,24 74:2
  83:1,12 84:18 85:4
  87:19 94:5,6 103:8
**formal** 8:4
**formalities** 3:14
**formed** 17:13
**forth** 37:8
**four** 15:4 16:13 66:11
**four-page** 66:14
**free** 106:16
**front** 32:2 103:12
**full** 54:15
**functions** 39:12
**further** 102:5 105:13
**furthering** 99:15

**G**

**garage** 69:25 79:15 80:7
  80:8,14,18,20,21,24
  80:25 84:10 86:4,8
**general** 48:20 60:20
  85:21
**generally** 15:19 16:4
  38:23 91:12 98:1
**generated** 66:3 73:15
**getting** 84:20
**give** 5:6 7:18,21 28:22
  30:20 92:7
**given** 46:8 62:9,23 63:2
  87:8 105:12
**gives** 9:23 37:20
**Glen** 1:3 4:10 106:22
  107:23
**go** 4:15 5:22 7:3,10 8:17
  10:19 23:11,14 25:24
  28:10 29:10 33:3
  35:19,22 37:6,7,20
  38:16,20 39:9 45:6
  46:24 66:5 67:3 68:25

**70:2,5 72:6 82:22
  85:1 90:17 102:15
**Godfrey** 75:22
**goes** 66:11 86:15 89:6
**going** 4:15 5:22 19:20
  19:23 21:20 23:18
  24:12,17 42:4 57:14
  60:6 63:5 71:20,22,24
  72:8,22 73:3,6 75:12
  76:1,8 78:17 81:3,20
  87:11 89:20 90:17,23
  91:7 92:21 94:16,25
**Gold** 57:1,6,10,12
**Good** 4:9
**graduated** 5:25
**greater** 69:18
**Greenwich** 7:9
**ground** 4:15
**group** 78:10,18
**guess** 14:23,25 21:25
  34:6 50:10 52:19 97:3
**guessing** 14:22 34:5
**gutted** 72:18
**guys** 8:5 14:14

**H**

**Hal** 56:22
**half** 6:24 8:11 10:5,15
  16:3,3
**halfway** 37:12
**hall** 33:13,16 93:10
**hallway** 33:5,14,25
  34:12 40:7 49:20
  86:17 93:1 94:19,20
  94:23,23 95:8 100:23
  100:24
**hand** 105:16
**hands** 5:2 101:14
**handwriting** 57:19,21
  57:23 60:14 62:11,15
  91:11
**handwritten** 63:11
**hanging** 93:13
**happen** 41:11
**happened** 12:2 15:2
**happy** 46:25 47:3
**hard** 84:3
**Harold** 1:4 16:16 17:5
  24:3 25:18 42:22
  50:16 63:14
**Hartford** 2:4 105:2
**head** 5:3
**headings** 59:4
**hear** 71:25 72:1 76:21
**heat** 101:25
**Heinz** 1:4 16:16,21
  17:10,12 18:20 19:7
  19:25 21:14,23 22:7
  22:19,23,24 23:2,17
  23:18 24:1,5 25:18,19
  26:3,20,25 27:7 28:5
  28:18,21 29:13 30:3
  30:12 31:3,6 34:17,24
  35:22,23 36:2,20
  37:10,22 40:24 41:15
  42:8,22,22,24 43:10
  43:13,19,23,23 44:5

**45:21 46:2,16,18,22
  47:7,18,23 48:5,8,15
  49:3,13 50:2,3,7,12
  50:21,23 51:1,23 52:5
  52:23 53:18 54:16
  55:7,10 58:5,10 62:25
  63:22 64:14 67:14
  68:7,12 69:21 71:21
  71:23 72:16 74:8
  75:11,25 76:3,14 77:2
  79:5 80:4,13,22,25
  81:7,8,14,18 82:4,18
  85:18,19 87:9 90:19
  90:23 92:13,14 93:3
  94:2,14,20 95:13,16
  97:19 101:3,15,18
  102:1,12,15 103:1,22
**Heinzes** 23:24 25:11,16
  26:8 36:18 52:1 58:14
  58:15 60:3 62:9 64:9
  65:6 66:18 70:16 71:9
  72:11 73:14
**Heinz's** 22:13 60:5
  78:25 96:22
**helped** 53:2
**helper** 35:4
**hereunto** 105:16
**Hi** 70:24
**high** 28:24
**Hills** 17:5,6,16 18:21
  19:3 64:3
**hired** 21:23
**Hofstra** 5:25
**hold** 14:10 60:24
**home** 17:8,16 21:24
  22:1 25:21 30:6,13
  31:7,13 36:19 39:3
  45:8 47:14,17 54:19
  54:22 55:12,19,20
  61:8 64:1,2 65:7
  66:24 73:14 74:23
  76:14 80:6,7,15 86:11
**hour** 68:6
**hours** 26:23
**house** 17:5 18:6 19:18
  26:11 31:7,20,21,24
  32:2,6 39:7 44:9,12
  44:14,16 55:21 63:13
  63:23 72:20,21 78:3,8
  78:25 79:1,5,7,14
  83:3 88:25 90:24
  100:25 101:2
**houses** 9:13,14
**husband's** 36:25
**hydrant** 54:6
**hydrants** 95:17

**I**

**ID** 60:18
**idea** 66:2 69:8 93:16
**ideas** 69:12
**identical** 49:13
**identification** 24:10,14
  73:1 76:6 78:15 90:9
  90:15
**identified** 42:16 61:16
**identify** 25:9 36:16 56:9

**56:15 57:15 58:18
  62:5 64:8 65:4 73:9
  78:11
**illegible** 75:24
**impact** 83:10
**inadequate** 29:14,21
  30:6
**inappropriate** 49:6 89:2
**inception** 13:4
**include** 7:22 11:7,9
  12:23 19:11 46:12
**included** 56:15
**including** 3:15
**incorporated** 12:4,9
  57:12
**incur** 54:18,21 55:11
**incurred** 54:19,22 55:11
**INDEX** 108:5
**indicate** 74:7
**Indicating** 85:12
**individual** 14:4 16:16
  25:9 42:5
**individuals** 14:3,9
**industry** 99:16
**influence** 7:24
**information** 61:24
  73:11
**inside** 38:9,12,20 68:25
  69:2
**inspect** 35:19
**inspection** 101:2
**install** 5:11 16:20 19:4
  21:13,24 35:3 37:13
  44:18 48:2 62:8 65:12
  87:9 88:23 91:4,24
  99:9
**installation** 6:21 7:17
  7:24 11:4,12 12:22 19:13
  25:10,16 30:2 34:24
  42:7,24 43:14 46:1
  61:3,4 64:10,17 99:19
  100:13
**installed** 17:3,7,9,15
  18:19 19:7,21 21:2,22
  23:18 34:18 35:1,16
  35:20 36:3,5,11 37:10
  37:21 38:5 43:11,19
  44:23 45:20,24,24
  46:16,22 47:10 50:17
  51:11,23 52:1,5,24
  53:18,22 58:9 60:16
  61:2,21 62:25 66:23
  70:10 71:4,7 77:7
  86:20 87:3,5,12,17,24
  89:3,11,12 90:4,24
  91:16 93:6 97:19
  101:8 102:25 103:22
**installer** 62:10,23
**installing** 7:23 10:1
  22:12 42:20 79:6
  88:18
**installs** 88:16 89:10
  99:10
**instituted** 4:11
**instruct** 89:17
**instructing** 89:4
**instruction** 62:7

**instructional** 62:23,24
63:6
**instructions** 46:9
**insurance** 1:4 4:10
26:10,14 30:15,17
67:17,18 71:11
106:22 107:23
**interested** 54:17 105:14
**interpret** 61:20
**interpretation** 56:2
**Interrogatories** 24:15
108:12
**Interrogatory** 34:21
42:23 51:8 53:9 54:13
**interruption** 108:3
**investigator** 97:13
**investment** 40:17
**invoice** 64:9,12,25
**involve** 9:18
**involved** 5:20 15:10
**ISC** 100:3
**Island** 17:7,16 18:21
19:3 21:19
**issue** 25:2 61:19 90:1
**issued** 14:2
**issuing** 64:25
**items** 64:12
**ITI** 60:18

**J**
**Jake** 97:7
**Jersey** 6:15 76:11
**job** 4:21 6:5,9,10 20:5
60:13
**jobs** 45:25
**Joe** 61:12
**Joseph** 2:5 4:9
**July** 65:9 74:15 76:17
78:2 95:22 99:12
108:16
**jumping** 8:25

**K**
**K** 1:19 3:5 4:3 105:4,22
**Kaufman** 2:7 3:7
**keypads** 38:22
**kind** 33:17 44:13 72:11
**kinds** 28:11
**kitchen** 31:6,13,14,16
31:17 32:5,6,9,13,15
32:16,19,19,23 44:17
86:11,12 100:12,12
100:13,19
**knocked** 101:21
**know** 4:23 7:8 15:1
17:13 19:12 22:18,19
22:20 29:1 31:7 36:1
36:5 37:5,5 38:16
46:15 47:2 51:14
53:23 58:2 61:23
62:11 63:15,18,22
72:11 73:15 77:5
81:24 82:21 90:4 91:3
91:9,10,19,25 94:21
95:6
**Knowing** 49:2
**knowledge** 13:19 17:22

17:23 53:13,25 58:5
80:18,19 99:15,24
**known** 106:12

**L**
**labeled** 49:25 81:5,22
**Lake** 2:7 3:7
**lamp** 101:21 102:2
**landing** 86:12,13 93:11
100:19 101:9
**Lauren** 1:4 36:20 42:22
56:22 60:5 63:14
**law** 3:6,7
**lawsuit** 16:18
**laying** 29:14,20
**layout** 31:20 48:21
76:13,16 77:6,25
**layperson** 18:3
**LCD** 38:22
**leads** 86:9
**learn** 6:19 8:6
**learning** 6:20
**leave** 8:17 76:19
**left** 31:17 32:18 33:2,16
74:22,24 75:5 76:22
87:13 100:12,18
102:2
**left-hand** 78:22
**Legend** 108:1
**level** 31:23 32:3,4,6
33:8,8,11,12,18,20,24
34:1,10 37:24,25
39:19,21,23 40:5,9,13
48:9,21 49:15 69:18
69:19 72:17 80:19
81:1,1,2,2,5 82:18
85:23 86:2,20 87:11
93:2 94:2,6,8,9,10,11
94:14 95:12 98:6,7,8
98:12 101:11 102:25
103:1,5,5,7,11,11,17
103:17,18,19,20
**levels** 31:24 69:3 80:17
90:5
**license** 8:9 14:1,2,16,17
15:5,6
**licensed** 1:20 11:15,16
105:10,22
**licenses** 13:9,10,20
14:10,13
**licensing** 11:19
**light** 93:13 101:25
**limited** 39:6
**line** 38:2,8,25 40:9
59:14,20 60:12,15,15
74:25 75:2,20 76:1
98:15
**lines** 59:13
**list** 21:12 34:22 42:22
57:17 58:8,19 59:2,12
**listed** 42:5 43:13 64:12
64:13 75:12
**listen** 28:9,14 29:11
47:15
**lists** 25:12 59:13 76:10
**little** 16:13 59:12 79:4
**living** 5:10 70:16 84:9

86:20 98:19 100:14
**living/dining** 81:23 82:1
82:4
**LLP** 2:7
**local** 18:7,8,14 21:2
91:20 92:11,12
**local-type** 91:20
**located** 6:14 10:25 98:5
98:10
**location** 19:20,24 46:4,6
95:17
**locations** 21:14
**loft** 77:10
**long** 5:16 6:3,7,22 10:4
11:24 17:7,16 18:21
19:3 21:19 26:21
33:25 66:12 68:4 78:8
100:23
**longer** 85:2
**Longview** 1:21
**look** 8:5 19:19,23 20:3
24:18 36:16 43:22
49:25 65:21 72:22
76:12 81:14,23 91:8
92:1,6,24 94:20 95:2
**looked** 31:7 44:13 69:25
78:3 82:3
**looking** 24:23 28:25
61:1 65:4,15,20 66:7
78:22,23 95:7
**looks** 40:16,20 57:17
74:21 75:3,8,24 76:4
78:7 81:12,16 82:2
94:10
**loss** 96:9
**lot** 55:13,15,21 94:21
**low** 26:16 54:17 59:11
**lower** 31:22 33:8,11,12
33:18,20,24,25 34:10
37:25 39:23 48:9,21
49:15 69:18 81:1,5
82:18 85:7,16,23 93:2
93:22 94:1,5,9 98:6,8
100:24 102:25 103:5
103:11,17
**lowest** 101:11
**low-voltage** 11:4 14:13
**LSR** 1:19 3:5 4:3 105:4
105:22

**M**
**MAHONEY** 2:3
**main** 40:9,13 45:5 81:2
98:6 103:11
**main-floor** 103:18
**male** 75:4,5
**Manhattan** 6:1
**manufacturer** 6:5
**Manufactures** 100:1
**March** 5:7 12:13
**mark** 78:9
**marked** 24:9,13 36:14
72:25 73:4,6 76:5,9
78:14,18 90:8,14 91:8
92:21,22 94:16,25
**marking** 78:10
**Marshal's** 71:17 97:16

**Mascaro** 2:5 4:8,10 8:7
9:5,16,24 10:14,24
11:23 12:15 13:17,24
14:15,24 16:12 17:2
17:19 18:1,13 20:9,13
20:19 21:1,18 23:7,23
24:11 25:6,7 26:6
27:11,19,22,25 28:3
29:12,19 30:1,11
31:19 32:17 34:8
36:13 37:2 39:17 41:4
41:24 42:15 43:3 44:4
45:9 47:19 48:6,13,19
49:1,9,11,19 50:18
51:21 52:11,21 53:6,8
54:4,11 55:4,8,9 56:1
56:7,20 61:10 62:19
63:10 64:24 66:6,13
67:22 69:17 70:1 72:3
72:5,7,14 73:2 74:6
74:20 76:7 77:13,17
78:4,9,16 79:3,17,24
80:12 81:13 82:8,17
83:5,16,22 84:1,7,22
85:9,15 86:18 88:1,9
88:15,17 89:4,8,24
90:2,16 92:3 93:21
94:8,12 95:21 96:4,12
97:9 98:20 99:1,12,17
100:6 102:7,10
103:15 104:3 108:7,9
108:22
**matter** 73:21
**Matthew** 1:11 3:1 4:1
105:7 106:2,12
107:17
**Matza** 1:11 3:1 4:1,9
24:12 54:16 56:8
62:20 66:14 73:3 76:8
78:17 81:20 90:17
91:7 95:15 100:6
102:11 104:3 105:7
106:2,12 107:17
**mean** 16:21 18:9 20:8
26:17 28:7 38:3,9
41:21 44:7 56:14
59:15 61:20 64:25
74:22 75:14 79:4
92:19 94:6,8
**meaning** 5:1 9:8 53:24
91:21 92:4
**means** 6:16 21:6 54:20
54:23 63:23 64:22
**meant** 55:2 96:23
**measure** 39:19
**measures** 39:4
**meet** 25:19 27:7
**meeting** 26:7,22 27:3
35:23 36:3,4,23 43:10
**members** 102:2
**mentions** 51:12
**message** 74:24 75:5
**met** 25:18,19 51:1 90:22
**Metropolitan** 100:2
**Mezzacappa** 2:8 8:1 9:3
9:11,12 10:11 11:20
12:14 13:12,21 14:11

14:23 16:9,24 17:21
18:11 20:7,11,17,23
21:16 23:4,20 25:5
26:4 27:8,16,20,23
29:9,16,22 30:8 31:11
32:14 34:5 36:8,23
39:14 41:1,21 42:13
43:1 44:1 45:1 47:11
47:25 48:11,16,23
49:5,16 50:14 51:18
52:7,15,25 54:1,8,24
55:6,24 56:4,17 60:24
61:5,9 63:9 64:20
66:5,10 67:19 69:15
69:24 71:25 72:6,13
74:2,16 76:18,23
77:15,19 78:13 79:2,9
79:22 80:9 81:9 82:5
82:13 83:1,12 84:5,18
85:4,12 86:5 87:19
88:6,11,21 89:6,14
90:10 91:23 93:12,18
94:4 95:19 96:1,8
97:7 98:14,23 99:11
99:14 100:8,10 102:5
103:8 108:8
**MICHAEL** 2:8
**middle** 31:7,13 44:17
**Mike** 17:18
**MILLER** 2:3
**millimeters** 39:5
**mind** 26:20 55:7 82:11
**minute** 37:8 90:11
**minutes** 21:21
**Mm-hmm** 85:14,17
**modern** 29:1
**Moeller** 42:5 50:1,6,20
51:3 54:16 99:5
**Moeller's** 42:7
**Mollenkoff** 97:7
**moment** 76:12 92:24
**Monday** 74:9
**money** 8:18 47:14 55:13
55:15,21,22
**monitored** 18:4 21:3,4
**monitoring** 18:5 21:7
40:21 58:20,21,24
59:3 61:17 64:10
73:17,24
**monthly** 40:20
**months** 36:6
**morning** 4:9
**MORRISON** 2:3
**motion** 39:21,25,25
40:13
**motions** 40:13
**mounting** 7:19
**move** 7:3 28:1
**moved** 8:13
**moving** 63:6
**MSG** 74:22
**municipalities** 14:14

**N**
**N** 2:1
**name** 4:9 6:12 18:25
67:25 76:10 78:21

named 16:16
names 97:3
National 51:14
nature 15:24 30:24 46:9
    46:21 68:10 71:24
    72:18
near 98:19
nearest 101:8
need 47:16 48:8
needs 43:6 47:16
negotiated 58:15
never 26:10 80:6
new 2:8 3:8 5:9 6:15
    11:18 12:9 13:10,19
    13:25 14:16 65:7
    76:11
NFPA 51:12,13,22,24
    51:25 52:4,19,22
    53:10
nod 5:3
noise 45:7
non-party 3:1 4:2
Notary 3:6,17 4:4 105:4
    105:23 106:11,20
    107:21
note 11:20 13:12,21
    29:22 44:1 52:25
    54:24 63:12,15,18
    66:10 74:16 76:18
    79:2,9 82:5,13 88:6
    94:4 96:1,8 98:14,23
    108:22
notes 90:24 91:1,2,4,6
notice 3:16
noticing 77:9
notification 21:12 58:19
    59:2,12 61:6,17
notified 59:19 74:5
notify 44:24 59:5 60:10
number 49:14 59:19
    60:3,5,10 63:24 64:1
    75:1
numbered 63:7
numerous 24:16

O
oaths 3:6
object 88:21 91:23
objected 89:13
objection 8:1 9:11 10:11
    11:20 13:12,21 14:11
    16:9,24 18:11 20:7,17
    21:16 23:4,20 27:8,16
    27:21 29:9,16,22 30:8
    32:14 36:8,23 39:14
    41:1 42:13 44:1 45:1
    47:11,25 48:11,16,23
    49:16 50:14 51:18
    52:7,25 53:6 54:1,8
    54:24 55:3,24 56:4
    64:20 67:19 69:15,24
    74:2,16 76:18 77:20
    78:13 79:2,9 81:9
    82:5,13 83:1,12 84:18
    85:4 87:19,20 88:6
    94:4 96:1,2,8,10
    98:14,23 103:8,9

objections 3:17 76:20
observation 97:4
observe 68:19 71:24
Obviously 4:16 42:2
occasion 26:4,5,7
occurred 16:18 22:9
    65:9
occurs 74:4
offer 100:1,4
offered 99:16
offers 100:2
office 21:8 71:17 96:16
    97:16
Officer 75:22
offices 3:7
oh 75:3 86:7
okay 4:24 42:19 61:9
    66:2 69:25 72:6
old 27:12 64:1,2
Omission 108:3
once 15:9 23:15 70:7
ones 22:7
On-the-job 7:14
open 33:17
operate 11:24 40:25
operated 18:3
operation 13:3
opinion 26:15 50:4 88:7
    88:13
opportunity 8:18
opposed 9:9 88:4
origin 95:7 101:1 103:3
original 61:3,4 98:10
    108:22
ot 16:9
outside 33:4 69:1 84:10
    86:11,14 90:11
    100:19,21 101:9
owned 16:19 18:20
owner 14:7

P
P 2:1,1,8
package 36:14
packet 84:15
page 24:14,20,24 25:5,6
    25:8 42:4 49:23,24,24
    51:7 54:12,13,14
    56:14,15,21 57:14,16
    58:17 60:6 61:5,14
    63:6,7 64:7 66:7
    78:11,22,23 79:8,19
    80:2 81:3,4,20,22
    83:9 86:25 108:6
pages 24:16,18 56:19
    66:12
Page/Line 107:2
paid 53:24 55:19,20
    58:15 64:22
panel 37:14,20,21 38:7
    44:23,25 45:5,6 63:4
paperwork 42:18
paragraph 54:15
paragraphs 54:15
parameters 18:13,22,24
    29:8,14,20 30:4,20
part 19:13 25:9,15

34:21 36:14 42:19
    57:14 58:21 61:15
    62:4,21 64:7 74:12
    78:7,7 85:13 87:17
particular 79:4 83:8
    106:14
particularly 78:11
particulars 37:8
partner 11:1
parts 7:19 57:17 58:8,9
    58:13 69:21
party 105:14
Pasquarella 34:22,23
    35:2,6,16 43:11 45:20
    46:2,10,15,17,22 58:2
    63:3,17 87:8 90:4
    91:3 99:2,8
Pasquarella's 57:25
    62:15
password 21:10,11
    59:17,18
payment 64:9
PD 59:14,20
peace 26:19
pending 52:13 77:20,22
    84:11
people 19:5 25:12 26:18
    45:7 57:9 58:24
percent 67:2
percentage 61:1,2
perform 15:17
period 7:2
permit 8:8
person 4:20 12:4 23:3
    42:17 106:12
personally 22:24 106:11
pertaining 38:12
phone 23:3,10 57:9 60:5
    75:1
phonetic 97:7 108:2
photo 79:21 93:1 95:7
photocopies 108:18,19
    108:21
photograph 79:19 80:3
    81:4,6,22 82:20 83:9
    84:17 85:21,24 86:24
    86:25 87:6 88:3,20
    93:5,7,9,14,17,23
    94:22 95:1,3,6,8,11
    98:22
photographer 6:1
photographs 78:19,20
    78:23,24 79:8 81:4,21
    88:24 90:18,18,19
    91:9,10,11,12,15,20
    92:5,16,19,25 93:25
    108:18,19,21
photos 79:12
phrase 29:2 44:7 63:22
physically 19:4
picked 38:19 40:23
    44:25
picture 81:24 84:4
    91:15 93:16
piece 16:19 39:13
piping 81:5
place 3:15 20:3 26:8

27:6
placed 32:23 33:8,12
    34:13,15 39:8 40:7
    86:3 87:11 98:21
placement 30:22,25
    31:3 46:12
Plaintiff 1:4 2:3 3:2
Plaintiff's 108:12
Plaintiff's 24:9,13,15
    36:15 37:9 49:22 51:7
    54:12 56:9 57:15
    58:17 60:22 61:15
    62:5,22 72:25 73:4,7
    76:5,9 78:14,18 81:21
    90:8,14 91:8,10 92:20
    92:22 93:23 94:17,18
    95:1,5 108:11,14,15
    108:17,19,20
plan 100:15 108:16
Plaza 2:4
pleasantries 70:23
please 5:6 52:12 63:12
    63:22
point 22:11 64:23
    100:16
pointed 93:12
pointing 79:19 80:2
police 21:11 42:2 59:18
    59:18,20
pool 33:16,19 38:25
    39:2,3,6,9 66:9 86:15
    100:23
position 5:14 8:14 35:9
possession 63:3 72:21
possible 78:12
possibly 89:14
post 82:23
post-and-beam 44:6
    82:11,15,16,19
power 37:14,20 38:2
    59:11
predetermined 21:12
prefer 47:18
prem 21:8 41:16,18,22
    75:23
Premise 59:14
premises 25:11,11,17
    41:21 54:7 59:16
    74:21 75:9 88:23
preparation 96:17,19
prepare 53:3
prepared 58:2 76:24
    97:12
present 13:4,7 46:17
    85:3
presented 36:18
president 5:15,16 35:10
    35:11
pretty 61:24
price 40:16 50:4,21
    57:17
prior 9:25 30:2 46:1
    50:12 72:15 76:16
    78:1 89:18 92:23
    95:22 99:12
probably 9:13 16:11
    24:3

problem 77:8
Procedure 3:3
process 4:13 15:10 72:8
produced 66:3 73:15
Production 24:16
    108:12
products 100:1,5
professional 53:24
programming 62:8,12
    62:14
properties 16:22 22:5,6
property 16:19 18:20
    18:23 21:21 22:4,13
    24:6,6 25:11,22 26:21
    27:6,14 38:16 50:23
    51:1 67:13 68:4,13,20
    68:25 69:9,11 70:2,6
    70:20 71:3,21 72:12
    72:19,23 80:4 90:22
    102:21
proposal 42:10,12 64:13
    65:6,8 66:8,11,15,17
    66:20
propose 47:9
protect 30:6
protection 51:14,17
provide 73:22,24
provided 73:19 108:2
providing 7:11
Public 3:6,17 4:4 105:4
    105:23 106:11,20
    107:21
pulsing 38:18 45:7
purchase 57:9
purchasing 54:19,22
    55:12,19
purports 76:13
purpose 19:23
purposes 3:3
pursuant 3:2
put 28:11 31:1,15 32:8
    38:5 45:14,16 47:13
    76:20 83:20 84:12
    85:6,11 86:13 88:4,20
    98:3,8,12 100:24
putting 68:14 74:11
    85:7
p.m 62:17,18 75:21
    90:12,13 104:6

Q
qualifications 3:16
qualified 3:6 4:4 105:5
Queens 11:1
question 4:18,18,22 8:2
    9:21,23 12:14 13:13
    13:14,16 25:8,8 27:19
    27:25 36:9,10 42:16
    42:23 48:12 49:6,9,23
    51:8 52:10,14,16,17
    52:20 53:4,7 54:14
    71:25 77:20,23,24
    78:5 79:13 80:10
    81:11 84:11,13 88:13
    89:8 93:18,20 94:5,7
questioning 77:1 98:15
questions 5:2 13:15,18

15:23 31:12 84:6
100:7 102:6,8 104:4
**quotient** 26:16 28:25
29:2

**R**

**R** 2:1
**Ragona** 11:1
**raised** 61:19
**ranch** 31:21 44:13
**ratio** 16:4
**reach** 69:12
**read** 50:8,20 51:4 52:11
52:13 53:1 60:17
77:22 83:22,24 96:25
97:1,5,12 106:14
**reading** 74:9 108:3
**really** 19:15 26:10 47:5
**reasons** 77:21 89:2
**rebuilding** 65:7
**rebuilt** 65:13
**rec** 33:17,19
**recall** 16:16 19:6,19
20:21,25 26:2 33:20
34:20 35:5 37:4,23,24
44:15 45:12,13 46:7
47:1,5 48:4,7,10,14
49:7 50:6 78:6 79:14
79:25 80:3,17 81:15
82:21 85:23 87:4,5
91:1 92:12 94:13
97:23 98:18,21 102:4
102:18
**receive** 21:11
**received** 22:20
**receiver** 45:4
**receives** 21:8
**recess** 62:17 90:12
**recognize** 57:21 92:24
93:22 94:17 95:2
**recollection** 48:20 76:15
77:11,24 81:17 82:2
92:17 94:1 95:11
**recommendation** 49:14
**reconstructed** 22:1
**reconstruction** 71:23
**record** 10:23 25:4 51:4
51:13 56:19 61:14
66:11 76:20 79:18
90:7
**recorded** 75:17
**recordings** 90:25
**recreation** 86:15
**Redirect** 102:10 108:9
**refer** 33:11 60:4,15,19
60:21 73:7
**reference** 57:1
**referred** 17:14 18:14
33:2 39:22
**referring** 83:9
**refers** 59:20 64:4
**reflection** 83:3
**refresh** 77:11 92:16
93:25 95:11
**regard** 50:3
**regarding** 15:24 45:20
46:3 49:14 51:8 66:21

**regular** 23:12
**regulations** 51:9 53:10
**relate** 40:2 58:5 59:6
65:22
**related** 28:15 29:3
40:14
**relates** 47:21 60:7
**relating** 51:17 62:24
**relation** 34:23 55:18
70:8 101:7
**relationship** 17:13
**relative** 50:2 105:13
**relied** 51:9 53:11
**rely** 52:4
**remember** 7:6 12:12
14:25 17:20,24,25
18:16,17,25 19:15,17
22:16,23 23:8,17 24:4
24:22,25 44:9,11
49:13 67:6,25 68:2
70:8 76:25 98:25
100:25
**remembered** 47:2
**remodeling** 71:23 72:9
72:12
**renewed** 15:6,8
**renewing** 15:10
**renovated** 21:25 66:24
77:3
**renovations** 77:1
**repaired** 8:21
**repairs** 68:14
**repeat** 41:3 52:9
**rephrase** 13:18 41:5
53:7 55:4,8
**replacing** 27:12
**report** 73:10,25 74:7,13
75:8 97:15 108:14
**reported** 105:9
**reporter** 1:20 4:16
52:13 77:22 83:24
105:10,22,23
**REPORTING** 1:20
**reports** 97:5,12
**represent** 4:10 76:2
**representation** 69:5
76:15 77:25 81:6
**representative** 6:2
**represented** 78:24
**request** 3:2 24:15 30:16
108:12
**requested** 6:18 19:25
30:18
**requesting** 28:10 48:5
**require** 11:18 13:20,25
**required** 13:10 14:21
15:17
**requirements** 25:25
53:10
**requires** 14:17
**reserve** 89:8
**reserved** 3:18
**reserving** 89:25
**residence** 18:10 19:4
26:8 30:3,5,6 34:17
34:19,25 35:22 37:10
37:22 38:20 40:24,24

41:11,19,20 42:8,25
43:20,23,25 44:5
45:11,21 46:2,5,6,16
46:23 47:8,10 49:12
49:13 50:13 51:23
52:6,24 53:19 58:6,10
62:25 65:13 66:22
67:3,7 69:22 70:16
71:23 74:8 76:16 78:1
80:13,22,25 81:8,15
81:18 82:4,18,22,25
85:18 87:9 90:19 91:4
91:17 92:13 93:3 94:2
94:14,21 95:13,16,25
97:19 103:1
**residential** 9:18,19 16:2
53:12
**response** 24:15 51:12
53:1 54:25 74:24
108:12
**responses** 53:3
**retained** 108:22
**retested** 15:12
**review** 96:19,21
**reviewed** 97:15
**re-entered** 77:18
**right** 5:5 31:16 32:9,18
32:22 33:9,16 43:17
43:17 62:3 73:8 75:18
75:19 80:6 84:4,10
85:10 93:8,9,15
100:11,12 101:9
104:3
**right-hand** 76:10 79:21
**ring** 38:11 41:9
**ringing** 41:10
**rings** 21:7
**rises** 39:5
**role** 28:7 42:7,24 43:14
**room** 28:12 32:25 33:17
33:19,21 39:6 72:17
72:18 76:19,22 77:18
81:6,7,12,14,16,18,23
81:24,25 82:1,4 84:9
84:14 86:9,15,21,23
87:2 88:19 89:11 95:7
95:9 98:19 100:14
101:1,5,13 102:12,15
102:19 103:3,3,4,7,10
103:16,22
**rooms** 32:19 33:19
80:17 94:1,13
**room/dining** 84:9 86:21
98:19 100:14
**room/living** 86:9
**routine** 23:14
**RPR** 1:19 3:5 4:3 105:4
105:22
**rules** 3:3 4:15
**run** 7:19
**Ryan** 2:7 3:7

**S**

**S** 2:1
**sales** 6:2
**salesperson** 6:5
**satisfy** 30:15

**saw** 63:25 68:23 96:22
98:22
**saying** 4:20 59:9 75:4
**says** 25:9 37:12 38:2,8
38:25 39:21 40:5,9
59:14 60:7 74:21
75:13,20 77:9 95:7
**Schleifer** 76:10,24 77:5
78:21 79:10,11
**scratched** 60:14
**seal** 105:17
**second** 8:25 54:20 61:7
65:25
**seconds** 74:10 75:7,13
75:18,21
**second-story** 77:10
**section** 49:25 50:19
79:14,15,20,22 80:6
**security** 1:6 4:11 5:13
6:13,23 7:6,11 8:23
9:1,2,8 10:9 11:4,6
18:19 19:9,10 21:24
25:10 26:1,9,15 27:5
28:25 29:2,3 34:23,24
40:17 42:6 50:2 51:11
55:14 57:10 60:8 79:6
100:3
**see** 21:9 27:18 62:2
63:24 65:21
**seeing** 69:11 79:16 80:3
92:12 100:25 102:18
**seen** 24:23 77:7
**Send** 15:11
**sensor** 38:25 39:1,4,11
39:18
**sent** 65:6,8
**sentence** 54:20 108:4
**separate** 39:11,13 57:7
58:22,23 66:4,8
**separately** 57:12
**separating** 83:15
**SERVICE** 1:20
**serviceman** 8:16,19
10:16
**sessions** 99:25
**set** 34:9 37:8 51:16
105:16
**sets** 30:4
**sheet** 78:20 81:3 107:1
**sheets** 62:12,14 78:19
**Shorthand** 1:20 105:10
105:22
**shortly** 36:5 70:10
**show** 24:12 73:3 76:8
78:17 81:3,20 90:18
91:7 92:21 94:16,25
101:4
**showed** 101:3 102:12
**shown** 93:6,7
**shows** 80:1 93:5 100:3,4
**shrug** 5:2
**sic** 108:2
**side** 31:16,17 32:9,11,13
32:16,19,22 33:2
79:21 83:15 84:4
86:12 91:11 100:11
100:18

**signal** 21:8 41:13 42:2,3
45:4 59:9,10 74:19
75:16
**signature** 24:20 25:1
36:20
**signed** 37:3 43:16 53:3
63:14 64:14 65:22
**significance** 82:24 83:17
83:19
**signing** 24:22,25
**similarly** 85:24
**Simon** 60:18
**simple** 28:20
**simplicity** 54:17
**Simsbury** 1:21
**single** 26:18 28:10,12
**sir** 4:14,25 18:15 22:3
44:21
**siren** 38:9,12,15 41:9,10
45:7
**sit** 53:14
**sixteen** 34:4,7
**sketch** 76:9,12,13
**sketched** 77:4
**skw** 106:23 107:23
**slow** 84:20
**small** 49:25 86:12
**smoke** 31:14,16,16,17
32:8,23 33:7,12 34:12
34:18 39:12 40:5,6,10
41:8,8 44:18,22,24
45:3,5,11,14 46:13
48:8 49:3,15,20 59:10
68:24 69:22 83:18,20
84:12,17,20,21,23
85:6 86:1,10,13,16,19
87:2,10,17,24 88:4,20
88:25 90:4 91:14,19
92:1,6,7,8 93:6 98:4
100:14,18,21,23
101:8 102:25 103:21
**smokes** 40:9
**solely** 40:2
**someone's** 47:14
**son's** 101:6 103:13
**soon** 36:11 72:20
**sorry** 17:7 25:24 41:3
48:12 52:9 80:11 85:7
86:7 96:13 97:23
**sort** 7:19 8:8 22:12
23:12 44:6 46:8
**sound** 18:10 32:15
38:20 92:8
**sounds** 38:17 45:6
**source** 54:6
**speak** 71:21
**speaking** 15:19 23:17
38:23 91:13
**specialized** 99:9
**specific** 30:20 51:22
81:17
**specifically** 20:10 28:15
30:12 43:18 47:23
51:12 53:11 54:18,21
85:22
**specifics** 48:4
**specify** 30:17

speculate 89:1
speculation 88:22
speech 108:3
Spelling 108:2
spend 55:13,15,22
spills 49:24
split 9:10 10:10 16:8
spoke 23:2 30:22 40:6
spoken 24:4
sportswear 6:6
ss 105:1 106:6
staircase 86:14
stairs 34:9 100:22
    101:11
stand 51:13
standards 51:9,16 53:11
stands 51:15
start 5:19 11:16
started 5:21,23,24 8:14
    10:20 11:14 12:6,6,16
    69:6,9,13 101:16,18
    101:23 102:13 103:4
    103:23
starting 25:13 42:23
    49:23 59:3,5,13 62:4
starts 49:24
state 4:5 11:18 13:10,19
    13:25 14:16 38:10
    45:6 55:6 105:1,5
    106:6
stated 58:8 59:2 77:20
    81:9
statement 20:15 55:20
states 1:1 50:1 53:9
    54:15 63:12
station 18:4,5 40:21
    41:12,14 58:20,21,25
    59:7 64:10 73:10,17
    73:24 75:9 91:21 92:9
statutes 51:9 53:10
stay 31:14 68:4 69:1
Staying 51:7
steps 31:22 33:15 34:14
    86:16 93:10 98:11
    100:20,21 101:13,15
    103:12
sticker 73:5,8
stipulate 36:24
stipulated 3:13
STIPULATIONS 3:12
store 20:1 21:4 23:9,11
    23:14
straight 9:13
Street 5:9
strike 43:23
structure 69:21 71:1
    82:9,23 95:9,12
    102:18
structures 7:22 10:7
subscribed 106:13
subscriber 74:7,13
    108:14
subsection 49:25
suffered 68:13
sufficiency 3:15
suggest 47:8
Summit 2:7 3:8

supply 38:2
supposed 41:7,8 74:13
sure 5:4 7:1 17:17 19:17
    22:5 52:19 54:20
    61:12,25 67:2 77:17
    85:25
Susan 1:19 3:5 4:3
    105:4,22
sweeping 7:16
swept 6:18
sworn 4:3 105:7 107:19
system 16:20 17:4,8,9
    17:15,17,24 18:2,9,14
    18:19,19 19:4,7,9,10
    19:14,20,25 20:21
    21:2 22:13 23:15,18
    24:5,6 25:10,16 26:1
    26:9,11,13 27:5,6,18
    28:21 29:1,7 30:2,4
    30:13,21,25 34:23,24
    35:3,17,19 36:3 38:13
    38:13,15,19 40:3,14
    40:16,23,24 41:6 42:8
    42:20,25 43:11,14,19
    45:20,24 46:1,3,16,22
    47:9,21,24 50:3,4,17
    50:22 51:11,23 52:5
    52:24 53:18,22 54:18
    55:14,23 61:7,19,20
    62:8,24 65:12,23 66:9
    66:21,23,25 68:14
    70:11,12,13 71:4,21
    73:25 74:14,19 79:6
    80:5 81:8 82:25 83:4
    83:11 85:19 87:9
    88:16,18 89:10 90:23
    91:5 92:1 95:16,24
    96:6,7 97:19,23 98:2
    98:3,3
systems 1:7 5:11,13
    6:13,23 7:17,23,25
    8:21,22 9:2,2,9,9,15
    10:2,9,9 11:4,6,7,9
    12:22,23,24 13:1
    21:13,22 28:15,16
    29:3,4 42:6 57:9 60:8
    99:9,20

                T

tabs 36:15
take 10:1 14:20 15:16
    19:13 24:18 38:3 48:3
    53:19 54:5 76:12
    80:10 81:23 85:2
    90:19,24 91:8,9 92:23
    92:24 95:2,6 96:6
taken 3:2 49:10 62:17
    90:12 99:25
takes 87:14
talk 8:4,5 20:2 21:20
    22:4 45:25 46:2 79:5
    80:4 81:8 85:18,22
    90:10 92:13 96:16
talked 33:23 35:23
    40:11 43:7,10 70:3,9
    100:13
talking 22:23,24 27:17

42:4 44:8 56:18 62:21
    72:19 82:20 83:10
    86:19,24 88:3,19
    90:25 100:11 101:11
teach 8:5
Telcoa 7:5,6 8:13,15,17
    9:20 10:4,15,17,19
telephone 1:22 22:17
    50:1,10 51:2
tell 17:3 18:3 25:15 26:2
    28:18 29:13 30:7
    44:11 47:1 78:24 84:3
    86:2 95:8 98:1 101:18
    101:20,22 102:1
telling 50:6 77:2
tells 37:19 45:5
temporary 68:14 70:11
    70:12 71:4 93:13
    97:19 98:3
Tenafly 6:15
terms 82:12
test 14:18,19,20 15:15
    15:16,16
tested 15:20
testified 4:6 43:2,5
    87:20 89:9 95:15
    97:18
testifying 87:22
testimony 36:25 88:24
    89:18 105:12
testing 15:23
Thank 65:3 97:8
Thanks 63:14
thank-you 56:13,22
thing 7:20 38:8,22
    68:13 70:24
things 15:19,22,24
    50:21 51:4 77:9,10
think 8:12 28:4 29:20
    33:7 49:2,5 55:6 63:7
    65:9 70:7 84:11 85:25
    87:16 88:7 96:22
    97:17,18 98:18 101:5
    101:24
thinking 52:18
third 54:15 59:3
three 6:8 54:15 59:13
    100:21
time 3:15,18 7:2 9:8
    10:16 11:19 12:5 13:4
    13:7 18:18 20:14
    22:11 23:2 34:17 36:1
    36:2 47:8 48:5 51:22
    51:25 52:18,19 53:22
    71:3 72:13 73:25 74:4
    74:9,13,14,15,18
    75:12,20 77:3 79:6
    92:14 99:11
times 54:16 70:5
Timewise 70:10
toast 41:17
today 4:12,13 16:11
    49:12 53:14 92:15
    96:5,17,20
told 7:16 21:19,20 22:8
    26:13 101:16 102:12
    103:23

top 25:8 56:21 63:24
    78:23 81:22 83:9
    86:24 93:1,9
Topmost 79:22
total 40:16,17
town 53:20
trade 6:19,20
training 7:14,18,21,22
    9:7 99:9,25 100:4
transcribed 105:10
transcript 97:2 108:1
transcription 105:11
transmits 45:4
transmitted 75:19
trapped 84:24
trees 79:23
trial 3:4,18
true 105:11
try 20:14 47:15 50:19
    57:11 59:16 78:11
trying 22:5 30:15 48:3
    61:13 65:21 77:13
    98:18
turn 38:24
turning 49:22 56:8
Twenty-three 5:18
twice 75:9 76:4
two 12:1 13:14,18 26:23
    31:24 36:6 38:17,22
    39:12 40:9,10,13
    78:20,23 79:8 81:21
    86:1 89:2 91:9 92:23
    98:4 100:20
type 7:11,17 10:1 11:18
    13:9,20 15:19 16:4,20
    17:15 19:7 21:22 27:5
    30:4 44:14 52:4 53:19
    55:19 60:16 70:24
    73:25 82:19,22 90:23
    91:21 92:9 95:8,17,24
    98:3 99:8,18,24
typed 42:10
types 15:21 92:7
Typically 41:16
typing 42:11

                U

ultimately 52:5 53:18
    58:13 65:18 66:17,20
    68:16
unclear 27:23,25
underneath 60:14,15
    74:25 95:6
undersigned 106:11
understand 4:22 7:1
    13:15 22:11 27:22
    44:8 52:15,17 53:6
    88:15 89:13,24
understanding 67:18
understood 4:24 55:4
unfinished 108:3
unfortunately 17:22
    63:7 84:15
unit 37:16,17
UNITED 1:1
University 5:25
unsafe 29:15,21

Untitled 35:15
unusual 43:24
upper 32:3,4,6 37:24
    69:19 78:21 80:25
    81:2 86:2,20 87:11
    90:5 98:12 103:7,17
    103:19,20
use 3:4 5:2 29:2 44:7
    53:24 77:11 84:16,24
    100:16 101:14
usually 28:13 46:24
utility 81:5

                V

v 106:22 107:23
Valentine's 37:5
Valhalla 2:8 3:8
vandalized 70:19
Verbal 46:11
versa 9:9
versus 20:8 87:21
vice 9:9 35:10,11
visit 50:12 68:5 70:3,9
    70:20 71:11 72:4,15
    79:5 80:4 90:22
    102:21
visited 69:8 76:16 78:1
    80:13 81:7 85:18
voice 75:4,5
volunteer 53:23
VS 1:5

                W

wait 9:22
waived 3:17
walk 32:2 49:12 80:8,21
    86:8,10
walked 26:11 43:22
    80:24
wall 34:15
want 5:4,4 18:5 26:18
    27:20 31:14 32:15
    37:6 47:13 48:2 54:18
    54:21 55:10,13,15,22
    57:9 76:12,21 81:23
    82:15 84:24 92:23
    95:2 101:14
wanted 26:9,13,14
    28:19,23 30:5,13 43:6
    47:18 65:3 77:15
wants 28:12,15
warble 38:18
wasn't 12:4 26:20 27:12
    28:25 47:18 57:12
    101:3
water 38:25 39:1,3,4,4
    39:4,9,11,18,19 54:6
    59:10
way 8:4 29:13,15 43:24
    44:10 57:11 59:3
    72:16 82:11 84:3
    92:17 99:19 102:1
ways 28:2
went 6:1 7:5,18 19:19
    20:2 31:22 34:17
    44:19 45:17 47:8
    50:12,23 67:6,9,12

69:2 71:3,20 79:5
80:4 91:4 92:13
**weren't** 47:2 71:9
**we'll** 22:4 28:1 37:7
59:19 78:9
**we're** 4:12 21:20 56:17
61:13 65:20 82:12,20
82:23 90:17
**we've** 4:11 33:2 39:22
40:10 61:15 83:9
86:24 88:3,19
**WHEREOF** 105:16
**Whippany** 76:11
**Whitt** 1:19 3:5 4:3
105:4,22
**Wildwood** 16:22 21:15
22:2,13 51:11 64:5
76:14 79:7 80:14
108:16
**Williams** 19:1
**Williamsburg** 19:1
**Wilton** 16:19,23 19:18
21:15,21 22:2,6,14
23:19 24:6,7 25:12,21
30:3 34:18 37:10
53:20,23 58:6 64:5
71:14,17 73:13 75:6
76:14 80:14 90:20
95:18 97:16,16
108:16
**window** 26:18 28:11
47:17,20
**wired** 44:23 91:21 92:8
**wireless** 45:4 70:13
**wires** 7:19
**wiring** 11:5 15:21
**withdraw** 27:19 28:1
49:9
**within-entitled** 105:8
**witness** 3:2 4:2 17:18
27:21 41:23 52:17
61:1,6 72:4 76:22
77:18 80:11 85:14
86:7 89:7 93:12,15
97:4,8 104:5 105:12
105:16
**witnesses** 89:17,19 97:5
**women's** 6:5
**word** 53:24 84:24
**words** 21:19 24:25
27:12 44:24 46:18
50:5 72:16 86:5 87:20
87:21 95:5 100:16
108:3
**work** 6:1 9:8,18 18:16
22:7 59:19 60:3 62:12
62:14 64:25 71:22
72:19,22 75:11 76:3
99:5
**worked** 11:2 15:22 41:6
58:24
**works** 99:2
**writing** 60:13,15
**written** 15:16,18 46:8
63:19,21 96:21

_____
**Y**
_____

**year** 6:4,24,24 8:11,11
10:5,5,15 12:12 15:9
18:17 23:15
**years** 5:18 6:8 12:1 15:3
15:4,4 16:14
**yellow** 73:8
**York** 2:8 3:8 5:9 11:18
12:9 13:11,20,25
14:16

_____
**$**
_____

**$1,700** 40:17,17 58:15
**$1,853** 58:13

_____
**0**
_____

**01** 74:15
**01595** 2:8
**06070** 1:21
**06103-1810** 2:4

_____
**1**
_____

**1** 1:20 24:9,13 36:15
37:9 49:22 51:7 54:12
56:9,14,15 57:15
58:18 59:14,20 60:23
61:15 62:5,22 78:22
79:8,19 105:22
108:11
**1:01** 90:12
**1:04** 90:13
**1:14** 75:20
**1:22** 104:6
**10** 64:16,18
**10th** 2:4
**10:50** 3:5
**100** 67:2 108:8
**102** 108:9
**11** 59:10
**11:06** 74:10 75:18
**11:06:26** 74:22
**11:08** 75:6,12
**11426** 5:9
**12** 59:10
**12:07** 62:17
**12:17** 62:18
**13** 59:10 75:7 78:19
**17** 59:10
**18** 59:10 108:13
**19** 59:11 74:10 75:18
**1955** 5:7
**1977** 5:25
**1981** 12:13

_____
**2**
_____

**2** 25:9 34:21 42:23
57:16 60:2,18 72:25
73:4,7 80:2 108:14
**2/14/2000** 36:21
**2/9/04** 106:22 107:23
**200** 2:7 3:7
**2000** 16:7 35:12 64:16
64:18
**2001** 65:9 76:17 78:2
95:23 99:13 108:16
**2003** 108:13
**2004** 1:7 3:4 105:18
106:10 107:19

**2190** 63:13
**23** 65:9 74:15 76:17
78:2 95:23 99:12
**24** 108:11
**252nd** 5:9
**26** 5:7

_____
**3**
_____

**3** 49:23 60:4 61:14 76:5
76:9 108:15
**3:03CV1015(DJS)** 1:4
**31** 59:9 75:20 108:16
**33** 59:9
**34** 16:22 21:14 22:2,13
51:11 64:4 76:14 79:6
80:13 108:16

_____
**4**
_____

**4** 51:8 53:9 78:14,18
79:8,19 81:3,3,21
108:7,17
**40/60** 16:11
**49** 1:21

_____
**5**
_____

**5** 25:6 42:4 49:23,24
90:8 91:8,10 92:20
108:19
**50/50** 16:8
**58** 75:13

_____
**6**
_____

**6** 49:24 51:7 54:13 90:8
92:22 93:23 108:19
**6/30/2005** 105:23
**658-0500** 1:22
**658-1199** 1:22

_____
**7**
_____

**7** 54:12 90:14 94:17,18
108:20
**7/23/01** 74:9
**7/31/01** 77:4
**72** 51:12,22,24,25 52:4
52:22 53:10 108:14
**76** 108:15
**78** 108:17

_____
**8**
_____

**8** 54:14 90:14 95:1,5
108:20
**81-03** 5:9
**8143** 63:24,25
**832** 37:14
**860** 1:22,22

_____
**9**
_____

**9** 1:7 3:4 81:20
**90** 108:19,20